# Med Bill Audit Analysis and Record Review

**Name:** Curtis Rodrigue

**Claim Number:** 1328917

**Case Number:** 2:20-CV-02267

**Date of Claimed Injury:** June 17, 2019

## Scope of Retention

This report is in response to a request that a Med Bill Audit, Exhibit A, be provided to opine on the reasonable value of the past medical care provided to Curtis Rodrigue. The objective of the audit is to analyze the charges of the past medical services rendered to Mr Rodrigue to determine the reasonable marketplace value for the same services, in the same year, in the same community, Covington, LA, and surrounding areas.

## Summary of Opinions

- A comprehensive review of the available medical and billing records was conducted to formulate my opinions. The medical and billing records reviewed are listed in Exhibit B. A summary of the medical records is provided in the Record Review, Exhibit C.

- The reasonable market value is $34,966.88 for the billed charges from one provider.

- The past medical bills total $97,407.00 for dates of service October 22, 2019, to June 29, 2020.

- The billed charges were analyzed based on billing and coding rules and the application of geographic-specific pricing data. The rules and pricing are applied within the context of the health care structure of five distinct categories of care. Each category of care has its unique medical billing code set, modifiers, and highly defined rules. Each category also has unique charge-based pricing databases that have been collected by the health care industry for use by both providers and payers to determine market value and make business decisions. These are the databases used to determine reasonable value. See detailed Methodology, Exhibit D, and detailed Sources list, Exhibit E.

- All pricing data is charged-based data. Reimbursements, payments, and commercial or governmental insurance reimbursement fee schedules are not considered.

The geographic specificity of the reasonable value calculations was verified by researching comparative data, Exhibit F, from the following local health care providers:

1. Avala Hospital, Covington, LA
2. Saint Tammany Parish Hospital, Covington, LA
3. North Oaks Medical Center, Hammond, LA
4. Tulane Medical Center, New Orleans, LA
5. Ochsner Medical Center - North Shore, Slidell, LA

**EXHIBIT B**

## Expert Qualifications

As a medical billing expert ("Medical Billing Professional") I am qualified by knowledge, skill, experience, and training in the business of medicine to analyze all aspects of medical billing, including:

- knowledge and application of medical billing and coding rules and regulations,

- setting of prices for delivery of health care services,

- collection of monies billed,

- obtaining remuneration for medical services from various sources, and

- compliance with state and federal laws and regulations governing billing and payment of medical bills in the United States.

My curriculum vitae, Exhibit G, details my over three decades of experience in the health care profession and, in particular, billing, collection, and pricing of health care services in the United States. As the Director of the Billing Department and Surgical Services of Outpatient Surgical Medical Unit (a surgery center and orthopedic clinic), I have 17 years of experience in establishing medical charges, medical billing, collections, pricing, and third party payer contract negotiations. I was responsible for the medical billing for over 2,000 surgeries and 5,000 patient visits per year. My 20 years of clinical nursing, as well as my experience with coding, research, governmental guidelines for pricing of medical services, and applicable geographic considerations for similar services in the community, provides me with the nursing expertise to audit billing records in the context of clinical settings.

I have further applied this expertise as a Certified Legal Nurse Consultant, Medical Bill Auditor, VP of Med Legal Services and Co-Founder of Elevate to the analysis of medical records and auditing of medical bills for the past 20 years.

I, Nancy Fraser Michalski, have been qualified to provide forensic expert testimony on the reasonable value of medical care in cases as evidenced in the attached list of cases in which I have testified either at trial or by deposition in the last four years, Exhibit H. Since 2003, I have worked as a forensic expert in the litigation arena. I have been qualified and have testified as an expert medical bill auditor in state and federal court and in deposition for both plaintiffs and defendants.

Compensation to be paid for my time related to your request in this case is my current fee of $165.00 per hour for bill compilation, valuation, and/or billing audit; $550.00 per hour for deposition testimony; and $2,200.00 half day and $4,400.00 full day to testify at trial, Exhibit I.

## Methodology

The reasonable value of past medical care is determined by review of the medical and billing records. The billed charges are analyzed based on billing and coding rules and the application of geographic-specific pricing data. The rules and pricing are applied within the context of the health care structure of five distinct categories of care. Each category of care has its unique medical billing code set, modifiers, and highly defined rules.

The categories of medical care and corresponding code sets are:

- **Professional and Anesthesia Services**: CPT (Current Procedural Terminology) codes describe medical, surgical, diagnostic, and anesthesia services.

- **Inpatient Hospitalization**: DRG (Diagnosis Related Group) codes identify inpatient hospital services.

- **Outpatient Facilities**: APC (Ambulatory Payment Classification) codes identify outpatient facility services and are applied based on CPT codes.

- **Pharmaceuticals:** National Drug Codes identify prescribed drugs/medications.

- **Durable Medical Equipment, Prosthetics, Orthotics, Supplies and Biologics**: HCPCS (Healthcare Common Procedure Coding System) codes are used for these dispensed products.

For the detailed Methodology, see Exhibit D.

## Sources

Source information used to generate this medical bill audit and analysis is listed in Exhibit E.

## Source Reliability

- The pricing sources used in conducting the audit reflect charge data collected from all providers across the country. The amounts charged are charged to all patients, regardless of the payer or negotiated contracts.

- The fee references are not based on Medicare or private payer rates, payments, or a combination thereof.

- The sources utilized in establishing this opinion are scientifically reliable sources used as the standard in the health care industry. These sources are relied upon by others in the field, and have been used in the industry for decades, including by the American Medical Association.

- The trustworthiness and reliability of the databases is demonstrated by the general reliance on them by physicians, hospitals, insurers, individuals, and state and federal agencies.[1][2][3]

- It is the standard accepted practice in the medical community to rely on these databases.

## Peer Reviewed Scientific Audit Methodology

- The audit process is a scientific method which has been tested through peer review by Gerard Anderson, PhD, Johns Hopkins University Medical Center, Exhibit J.

- Dr Anderson concluded that the methodology "meets the highest professional standards."

- The audit methodology is fact based, data driven, not arbitrary, and can be replicated by anyone in the medical billing profession.

## Case Summary

Curtis Rodrigue was involved in a motor vehicle accident on June 17, 2019. He reportedly sustained injuries to the head and the cervical and lumbar spine.

Mr Rodrigue underwent bilateral lumbar transforaminal epidural injections on October 22, 2019, cervical interlaminar epidural steroid injections on November 4, 2019, and November 27, 2019. On December 16, 2019, Mr Rodrigue had a bilateral lumbar paravertebral facet joint injection, several sacroiliac joint injections, several right cervical paravertebral facet joint injections, and finally a bilateral lumbar destruction paravertebral facet joint nerve injection followed by a right cervical paravertebral facet joint injection on June 29, 2020.

Missing records were identified for the following provider:

- Ronald C. Segura, MD

[1] Rimm, DL, Stastny, JF, Rimm, EB, Ayer, S, and Frable, WJ. Comparison of the costs of fine-needle aspiration and open surgical biopsy as methods for obtaining a pathologic diagnosis. *Cancer*. 1997;81(1):51-56. doi:10.1002/(sici)1097-0142(19970225)81:1<51::aid-cncr11>3.0.co;2-b (calculating costs estimates for medical services using the 1995 Physicians' Fee Reference, among other resources).

[2] Crockett SD, Sperry SL, Miller CB, Shaheen NJ, Dellon ES. Emergency care of esophageal foreign body impactions: timing, treatment modalities, and resource utilization. *Dis Esophagus*. 2013;26(2):105-112. doi:10.1111/j.1442-2050.2012.01344.x (using 2010 Physicians' Fee Reference to identify charges for medical services and estimating costs).

[3] Wasserman cited as example of fee reference sources to be used for identifying charges for medical services and estimating costs (New Jersey Administrative Code section 11:3-29.4(e)1).

## Bill Review Summary

| Name | Dates of Service | Amount Billed | Reasonable Value | Services Provided |
|---|---|---|---|---|
| Avala Hospital | 10/22/19 – 06/29/20 | $97,407.00 | $34,966.88 | 10/22/19: Bilateral transforaminal epidural injection on lumbar spine. |
| | | | | 11/04/19: Interlaminar epidural steroid injection on cervical spine. |
| | | | | 11/27/19: Interlaminar epidural steroid injection on cervical spine. |
| | | | | 12/16/19: Bilateral paravertebral facet joint injection on lumbar spine. |
| | | | | 01/13/20: Sacroiliac joint injection. |
| | | | | 03/16/20: Right sacroiliac joint injection. |
| | | | | 04/27/20: Right paravertebral facet joint injection on cervical spine. |
| | | | | 06/15/20: Bilateral destruction paravertebral facet joint nerve on lumbar spine. |
| | | | | 06/29/20: Cervical medical branch nerve rhizotomy, right C4, C5, C6, and C7. |
| **Totals** | | **$97,407.00** | **$34,966.88** | |

## Provider Analysis

## Avala Hospital

- This provider billed $97,407.00 for multiple bilateral destruction paravertebral facet joint nerves, a lumbar transforaminal epidural injection, a lumbar paravertebral facet joint injection, a right cervical paravertebral facet joint injection, a cervical interlaminar epidural steroid injection, and right sacroiliac joint injections provided from October 22, 2019, through June 29, 2020.

- CPT (Current Procedural Terminology) codes were not provided for billing records submitted for Avala Hospital. CPT codes were applied based on the medical records.

- All category code set rules were validated and confirmed. The facility charges were reviewed and audited based on the Context4Healthcare DecisionPoint 75th percentile value for outpatient services, resulting in a total reasonable value of $34,966.88.

- This provider billed a global fee for a lumbar transforaminal epidural injection.

- A survey of local comparative data from the American Hospital Directory database for Covington, LA, was considered, compared, and reviewed to further validate the results of the audit.

- The facility charges for October 22, 2019, were for a lumbar transforaminal epidural steroid injection, bilateral L4 and L5.
  - The reasonable value for bilateral procedures is based on 150% of the National U&C ($2,617.00 x 150% = $3,925.74).
  - Based on billing and coding rules for facility fees, only the first level, CPT 64483-50 / APC 5443, is billable, as the second level 64484, is considered packaged into the allowance for the first level.
  - Based on billing and coding rules for facility fees, there were NCCI edits for CPT 77003.
  - Based on billing and coding rules for outpatient services, supplies, recovery room anesthesia supplies, and medications are packaged services/items which should not be unbundled.

### Comparative Data from American Hospital Directory 2019 Database (See Exhibit F)

| CPT/APC | Description of Service | Reasonable Value | Prevailing Rates | |
|---|---|---|---|---|
| 64483-50 / APC 5443 | Paravertebral Facet Joint Injections to Lumbar Spine - Level 3 Nerve Injections | $3,925.74 | $2,460 x 150% ($3,690) | $4,416 x 150% ($6,624) |

▪ The facility charges for November 4, 2019, were for an interlaminar epidural injection to the cervical spine, C7-T1.
  • Based on billing and coding rules for facility fees, there were NCCI edits for CPT 77003.
  • Based on billing and coding rules for outpatient services, supplies, recovery room anesthesia supplies, and medications are packaged service/item which should not be unbundled.

### Comparative Data from American Hospital Directory 2019 Database (See Exhibit F)

| CPT | Description of Service | Reasonable Value | Prevailing Rates | |
|---|---|---|---|---|
| 62321 / APC 5442 | Interlaminar Epidural Injection to Cervical Spine - Level 2 Nerve Injections | $1,555.46 | $1,328 | $6,740 |

▪ The facility charges for November 27, 2019, were for an interlaminar epidural injection to the cervical spine, C7-T1.
  • Based on billing and coding rules for facility fees, there were NCCI edits for CPT 77003.
  • Based on billing and coding rules for outpatient services, supplies, recovery room anesthesia supplies, and medications are packaged service/item which should not be unbundled.

### Comparative Data from American Hospital Directory 2019 Database (See Exhibit F)

| CPT | Description of Service | Reasonable Value | Prevailing Rates | |
|---|---|---|---|---|
| 62321 / APC 5442 | Interlaminar Epidural Injection to Cervical Spine - Level 2 Nerve Injections | $1,555.46 | $1,328 | $6,740 |

▪ The facility charges for December 16, 2019, were for lumbar intra-articular facet joint injections, bilateral L4 and L5.
  • The reasonable value for bilateral procedures is based on 150% of the National U&C ($2,823.48 x 150% = $4,235.22).
  • Based on billing and coding rules for facility fees, only the first level, CPT 64493-50 / APC 5443, is billable, as the second level, 64494, is considered packaged into the allowance for the first level.
  • Based on billing and coding rules for facility fees, there were NCCI edits for CPT 77003.
  • Based on billing and coding rules for outpatient services, supplies, recovery room anesthesia supplies, and medications are packaged service/item which should not be unbundled.

### Comparative Data from American Hospital Directory 2019 Database (See Exhibit F)

| CPT | Description of Service | Reasonable Value | Prevailing Rates | |
|---|---|---|---|---|
| 64493-50 / APC 5443 | Lumbar Intraarticular Facet Joint Injections - Level 3 Nerve Injections | $4,235.22 | $2,460 x 150% ($3,690) | $4,416 x 150% ($6,624) |

- The facility charges for January 13, 2020, were for a right sacroiliac joint injection.
  - Based on billing and coding rules for facility fees, there were NCCI edits for CPT 77003.
  - Based on billing and coding rules for outpatient services, supplies, recovery room anesthesia supplies, and medications are packaged service/item which should not be unbundled.

### Comparative Data from American Hospital Directory 2019 Database (See Exhibit F)

The 2020 data has not been published at this time.

| CPT | Description of Service | Reasonable Value | Prevailing Rates | |
|-----|----------------------|-----------------|-----------------|---|
| G0260-RT / APC 5442 | Right Sacroiliac Joint Injection - Level 2 Nerve Injections | $3,073.49 | $1,328 | $6,740 |

- The facility charges for March 16, 2020, were for a right sacroiliac joint injection.
  - Based on billing and coding rules for facility fees, there were NCCI edits for CPT 77003.
  - Based on billing and coding rules for outpatient services, supplies, recovery room anesthesia supplies, and medications are packaged service/item which should not be unbundled.

### Comparative Data from American Hospital Directory 2019 Database (See Exhibit F)

The 2020 data has not been published at this time.

| CPT | Description of Service | Reasonable Value | Prevailing Rates | |
|-----|----------------------|-----------------|-----------------|---|
| G0260-RT / APC 5442 | Right Sacroiliac Joint Injection - Level 2 Nerve Injections | $3,092.16 | $1,328 | $6,740 |

- The facility charges for April 27, 2020, were for cervical medial branch nerve blocks, right C4, C5, C6, and C7.
  - Based on billing and coding rules for facility fees, only the first level, CPT 64490-RT / APC 5443, is billable, as the second and additional levels (64491 and 64492) are considered packaged into the allowance for the first level.
  - Based on billing and coding rules for facility fees, there were NCCI edits for CPT 77003.
  - Based on billing and coding rules for outpatient services, supplies, recovery room anesthesia supplies, and medications are packaged service/item which should not be unbundled.

### Comparative Data from American Hospital Directory 2019 Database (See Exhibit F)

The 2020 data has not been published at this time.

| CPT | Description of Service | Reasonable Value | Prevailing Rates | |
|-----|----------------------|-----------------|-----------------|---|
| 64490 / APC 5443 | Cervical Medial Branch Nerve Blocks - Level 3 Nerve Injections | $2,804.10 | $2,460 x 150% ($3,690) | $4,416 x 150% ($6,624) |

- The facility charges for June 15, 2020, were for lumbar medial branch nerve rhizotomy, bilateral L4-L5.
  - The reasonable value for bilateral procedures is based on 150% of the National U&C ($5,890.10 x 150% = $8,835.15).
  - Based on billing and coding rules for facility fees, only the first level, CPT 64635-50 / APC 5431 is billable, as the second level (64636) is considered packaged into the allowance for the first level.
  - Based on billing and coding rules for facility fees, there were NCCI edits for CPT 77003.
  - Based on billing and coding rules for outpatient services, supplies, recovery room anesthesia supplies, and medications are packaged service/item which should not be unbundled.

**Comparative Data from American Hospital Directory 2019 Database (See Exhibit F)**

The 2020 data has not been published at this time.

| CPT | Description of Service | Reasonable Value | Prevailing Rates | |
|-----|----------------------|------------------|------------------|---|
| 64635 / APC 5431 | Lumbar Medial Branch Nerve Rhizotomy, Bilateral L4 - Level 1 Nerve Procedure | $8,835.15 | $4,308 x 150% ($6,462) | $5,129 x 150% ($7,694) |

- The facility charges for June 29, 2020, were for cervical medical branch nerve rhizotomy, right C4, C5, C6, and C7.
  - Based on billing and coding rules for facility fees, only the first level, CPT 64633-RT / APC 5431 is billable, as the second and additional levels (64634 x 3) are considered packaged into the allowance for the first level.
  - Based on billing and coding rules for facility fees, there were NCCI edits for CPT 77003.
  - Based on billing and coding rules for outpatient services, supplies, recovery room anesthesia supplies, and medications are packaged service/item which should not be unbundled.

**Comparative Data from American Hospital Directory 2019 Database (See Exhibit F)**

The 2020 data has not been published at this time.

| CPT | Description of Service | Reasonable Value | Prevailing Rates | |
|-----|----------------------|------------------|------------------|---|
| 64633 / APC 5431 | Cervical Medical Branch Nerve Rhizotomy - Level 1 Nerve Procedure | $5,890.10 | $4,308 | $5,129 |

## Conclusion

The past medical bills for dates of service October 22, 2019, to June 29, 2020, were reviewed.

I will testify that the approximately $97,407.00 in billed charges is excessive and that the reasonable and customary value of past medical care received from the medical providers contained in the attached reports for Curtis Rodrigue, as it relates to the incident of June 17, 2019, is estimated to be $34,966.88.

The opinions expressed herein are held to a reasonable degree of certainty based on my education, training, and experience in medical billing. I reserve the right to change my opinions accordingly should new and/or additional information be presented to me as trial approaches and you require further opinion(s) regarding the reasonable value of Curtis Rodrigue's care and treatment.

I declare under penalty of perjury that the findings, opinions, and conclusions in this report are true and correct and are made on a more probable than not basis. I hereby certify under the penalty of perjury that the foregoing is true and correct.

Respectfully Submitted,



Nancy Fraser Michalski, RN
Vice President
Enclosures

Enc
Exhibit A Med Bill Audit
Exhibit B List of Records
Exhibit C Record Review
Exhibit D Methodology
Exhibit E Sources
Exhibit F Comparative Analysis
Exhibit G Curriculum Vitae
Exhibit H Testimony List
Exhibit I Fee Schedule
Exhibit J Peer Review Letter

# Exhibit A

# Med Bill Audit



Med Bill Audit
Curtis Rodrigue

## Provider Summary

| Name | Specialty | Starting Date of Treatment | Ending Date of Treatment | Amount Billed | Reasonable Value | Comments |
|---|---|---|---|---|---|---|
| Avala Hospital | Outpatient Surgery Center | 10/22/19 | 06/29/20 | $97,407.00 | $34,966.88 | Charges were for multiple bilateral destruction paravertebral facet joint nerves, a lumbar transforaminal epidural injection, a lumbar paravertebral facet joint injection, a right cervical paravertebral facet joint injection, a cervical interlaminar epidural steroid injection, and right sacroiliac joint injections.<br><br>All category code set rules were validated and confirmed. The reasonable value is based on the Context4Healthcare DecisionPoint 75th percentile value for outpatient services and NCCI (National Correct Coding Initiative) Edits. |
| **Totals** | | | | **$97,407.00** | **$34,966.88** | |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | Lactated Ringer IV 1000 ml L7500 | J7120 NDC 0040-9795-309 | 1 | | $18.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | Tubing IV Primary Inpt 10 Gtt Bhl2C8537 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | IV Cath Jelco 20G X 1 4426 | Not Provided | 2 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | Glove Biogel 7.5 Surgeon Ala30475Z | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | Glove Biogel 6.5 Surgeon 30465 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 10/22/19 | Alava Hospital (Ronald C Segura, MD) | Not Provided (M54.16, M43.16) | Glove Biogel 7 Pi Ultra 42170 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | Needle Spinal 22G X 5 405148 | Not Provided | 2 | | $58.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | Cannula 02/C02 Lg Hcs4561 | Not Provided | 1 | | $15.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | Tray Spinal Custom Dynjra0696 | Not Provided | 1 | | $35.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | Needle Spinal 22G X 31/2405181 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | Omnipaque 240 mg/ml 50 ml Bottle 09966 | Q9966 | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | An injection of contrast material is a packaged service/item included in the National U&C value for CPT (Current Procedural Terminology) code 64483 (transforaminal epidural injection to lumbar or sacral). |
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | Syringe 10 cc Luer Lok B-D302995Z | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | Glove Radiation 7.5 Xguard Dr Segura | Not Provided | 1 | | $0.00 | - | - | | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | OR Time 1st 30 Minutes (Transforaminal Epidural Injection to Lumbar Spine) | Not Provided | 1 | 64483-50 APC 5443 | $7,800.00 | - | - | - | $2,617.16 | 1.000 | $3,925.74 | This provider billed a global fee for medical services. For auditing purposes, an additional line item was added to reflect the services provided. A CPT (Current Procedural Terminology) code was not provided. For auditing purposes, CPT code 64483-50 was applied based on the medical records (Avala Hospital.02.Records, PDF Page 28). All category code set rules were validated and confirmed. The National U&C is based on the Context4Healthcare DecisionPoint 75th percentile value for outpatient services in Covington, LA. The reasonable value for bilateral procedures is based on 150% of the National U&C. |





## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Transforaminal Epidural Injection to Lumbar or Sacral) | | | 64484 | | | | | $0.00 | 1.000 | $0.00 | A CPT (Current Procedural Terminology) code was not provided. For auditing purposes, CPT code 64484 was applied based on the medical records (Avala Hospital.02.Records, PDF Page 28).  All category code set rules were validated and confirmed. The value is packaged into the allowance for CPT (Current Procedural Terminology) code 64483 (transforaminal epidural injection to lumbar or sacral). |
| 10/22/19 | Alava Hospital  (Ronald C. Segura, MD) | Not Provided  (M54.16, M43.16) | Recovery - Per Hour | Not Provided | 1 | | $1,750.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 10/22/19 | Alava Hospital  (Ronald C. Segura, MD) | Not Provided  (M54.16, M43.16) | Anesthesia - All Levels - 30 Mins | Not Provided | 1 | | $600.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 10/22/19 | Alava Hospital  (Ronald C. Segura, MD) | Not Provided  (M54.16, M43.16) | Cannula 02/C02 Lg Hcs4561 | Not Provided | 1 | | $15.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |





## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9988 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | Universal Set Ane Bhl2C9218 | Not Provided | 1 | | $17.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | Spinal Fluoro Guidance Local of Needle 77003 | 77003 | 1 | | $289.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. NCCI (National Correct Coding InitiatIve) Edit exists. If both 64483 and 77003 are submitted, only 64483 will be allowed. |
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | Methylpred Ace( Depo-Medrol) 40 mg/ml 1 ml J1030 00009307303 | J1030 NDC0000-9307-303 | 2 | | $108.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | Lidocaine (Lidoderm) 5% Topical Ptch | NDC 0059-1352-530 | 1 | | $17.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | Lidocaine 1% 5 ml Vials J2001 63323049257 | J2001 NDC 6332-3049-257 | 1 | | $12.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | BuplVacaine (Sensorcaine) Pf 0.25% 10 ml 00409115901 | NDC 0040-9115-901 | 1 | | $13.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |





## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | Propofol (Diprivan) 10 mg/ml 20 ml J2704 63323026970 | J2704 NDC 6332-3026-970 | 1 | | $18.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 10/22/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16, M43.16) | Lidocaine 1% Pf 5 ml Amp J2001 55150015974 | J2001 NDC 5515-0015-974 | 1 | | $6.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/04/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Lactated Ringer IV 1000 ml L7500 | J7120 NDC 0040-9795-309 | 1 | | $18.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/04/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Tubing IV Primary Bmg352899 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 11/04/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | IV Cath Autoguard 20G x1 Pink | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 11/04/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Glove Biogel 7.5 Surgeon Ala30475Z | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Cannula 02/C02 Lg Hcs4561 | Not Provided | 1 | | $15.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/04/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Epidural Set Peri Fix 18 g 3-1/2 | Not Provided | 1 | | $48.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/04/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Syringe Epilor 7 cc Ll B-D405291 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 11/04/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Tray Spinal Custom Dynjra0696 | Not Provided | 1 | | $35.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/04/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Omnipaque 240 mg/ml 50 ml Bottle | Q9966 | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | An injection of contrast material is a packaged service/item included in the National U&C value for CPT (Current Procedural Terminology) code 62321 (interlaminar epidural Injection to cervical spine). |
| 11/04/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Sodium Chl 0.9% 10 ml Diluent | Not Provided | 1 | | $5.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |



Med Bill Audit
Curtis Rodrigue



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/19 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Glove Radiation 7.5 Xguard Dr Segura | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 11/04/19 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Glove Protexis 6.5 2D72Pt65X | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 11/04/19 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | OR Time 1st 30 Minutes (Interlaminar Epidural Injection to Cervical Spine) | Not Provided | 1 | 62321 APC 5442 | $7,800.00 | - | - | - | $1,555.46 | 1.000 | $1,555.46 | A CPT (Current Procedural Terminology) code was not provided. For auditing purposes, CPT code 62321 was applied based on the medical records (Avala Hospital.02.Records, PDF Page 45). All category code set rules were validated and confirmed. The reasonable value is based on the Context4Healthcare DecisionPoint 75th percentile value for outpatient services in Covington, LA. |
| 11/04/19 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Recovery - Per Hour | Not Provided | 1 | | $1,750.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/04/19 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Anesthesia - All Levels - 30 Mins | Not Provided | 1 | | $600.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/19 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Cannula 02/C02 Lg Hcs4561 | Not Provided | 1 | | $15.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/04/19 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Universal Set Ane Bhl2C9218 | Not Provided | 1 | | $17.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/04/19 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | IV Ca Th Jelco 22G x 1 4050 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 11/04/19 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Spinal Fluoro Guidance Local of Needle | 77003 | 1 | | $289.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. NCCI (National Correct Coding InitiatIve) Edit exists. If both 62321 and 77003 are submitted, only 62321 will be allowed. |
| 11/04/19 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Dexamethasone 10 mg/ml Pf (Not in Pyxis) | J1100 NDC 6332-3050-601 | 1 | | $40.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/04/19 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Lidocaine (Lidoderm) 5% Topical Ptch | NDC 0059-1352-530 | 1 | | $17.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |



Med Bill Audit
Curtis Rodrigue

## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Lidocaine 1% 5 ml Vials J2001 63323049257 | J2001 NDC 6332-3049-257 | 1 | | $12.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/04/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Propofol (Diprivan) 10 mg/ml 20 ml J2704 63323026970 | J2704 NDC 6332-3026-970 | 1 | | $18.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/04/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.16) | Lidocaine 1% Pf 5 ml Amp J2001 55150015974 | J2001 NDC 5515-0015-974 | 1 | | $6.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Spinal Fluoro Guidance Local of Needle | 77003 | 1 | | $289.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. NCCI (National Correct Coding InitiatIVe) Edit exists. If both 62321 and 77003 are submitted, only 62321 will be allowed. |
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Lactated Ringer IV 1000 ml L7500 J7120 00409795309 | J7120 NDC 0040-9795-309 | 1 | | $18.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Tubing IV Primary Bmg352899 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | IV Cath Autoguard 20G x1 Pink | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Recovery - Per Hour | Not Provided | 1 | | $1,750.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Anesthesia - All Levels - 30 Mins | Not Provided | 1 | | $600.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Cannula 02/C02 Lg Hcs4561 | Not Provided | 1 | | $15.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Universal Set Ane Bhl2C9218 | Not Provided | 1 | | $17.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Cannula 02/C02 Lg Hcs4561 | Not Provided | 1 | | $15.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/19 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Epidural Set Peri Fix 18G 3-1/2 | Not Provided | 1 | | $48.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/27/19 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Syringe Epilor 7 cc LI B-D405291 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 11/27/19 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Tray Spinal Custom Dynjra0696 | Not Provided | 1 | | $35.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/27/19 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Omnipaque 240 mg/ml 50 ml Bottle | Q9966 | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | An injection of contrast material is a packaged service/item included in the National U&C value for CPT (Current Procedural Terminology) code 62321 (interlaminar epidural Injection to cervical spine). |
| 11/27/19 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Sodium Chl 0.9% 10 ml Diluent | Not Provided | 1 | | $5.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/27/19 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Needle Spinal Quincke 22G X 2 112405074 | Not Provided | 1 | | $18.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |





## Avala Hospital

| | |
|---|---|
| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Syringe 20 cc Luer Lok 102-S20C | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Glove Protexis 7.5 2D72Pt75X | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Glove Protexis 6.5 2D72Pt65X | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | OR Time 1st 30 Minutes (Interlaminar Epidural Injection to Cervical Spine) | Not Provided | 1 | 62321 APC 5442 | $7,800.00 | - | - | - | $1,555.46 | 1.000 | $1,555.46 | A CPT (Current Procedural Terminology) code was not provided. For auditing purposes, CPT code 62321 was applied based on the medical records (Avala Hospital.02.Records, PDF Page 61). All category code set rules were validated and confirmed. The reasonable value is based on the Context4Healthcare DecisionPoint 75th percentile value for outpatient services in Covington, LA. |
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Propofol (Diprivan) 10 mg/ml 20 ml J2704 63323026970 | J2704 NDC 6332-3026-970 | 1 | | $18.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Lidocaine 1% Pf 5 ml Amp J2001 55150015974 | J2001 NDC 5515-0015-974 | 1 | | $6.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Dexamethasone 10 mg/ml Pf (Not in Pyxis) J1100 63323050601 | J1100 NDC 6332-3050-601 | 1 | | $40.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Lidocaine (Lidoderm) 5% Topical Ptch 00591352530 | NDC 0059-1352-530 | 1 | | $17.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | Lidocaine 1% 5 ml Vials J2001 63323049257 | J2001 NDC 6332-3049-257 | 1 | | $12.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 11/27/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M54.12) | BupIVacaine (Sensorcaine) Pf 0.25% 10 ml 00409115901 | NDC 0040-9115-901 | 1 | | $13.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Lactated Ringer IV 1000 ml L7500 J7120 00409795309 | J7120 NDC 0040-9795-309 | 1 | | $18.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Tubing IV Primary Inpt 10Gtt Bhl2C8537 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | IV Cath Jelco 20G x 1 4426 | Not Provided | 2 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Glove Biogel 7.5 Surgeon Ala30475Z | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Tray Spinal Custom Dynjra0696 | Not Provided | 1 | | $35.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Needle Spinal 22G X 31/2405181 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Omnipaque 240 mg/ml 50 ml Bottle Q9966 | Q9966 | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |



Med Bill Audit
Curtis Rodrigue



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Needle 22G x 1 1/2 B-D305156Z | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Glove Radiation 7.5 Xguard Dr Segura | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Glove Biogel 8.0 Surgeon 30480 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |



Med Bill Audit
Curtis Rodrigue



## Avala Hospital

| | |
|---|---|
| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/19 | Alava Hospital<br><br>(Ronald C. Segura, MD) | Not Provided<br><br>(M43.16) | OR Time 1st 30 Minutes<br><br>(Paravertebral Facet Joint Injections to Lumbar Spine) | Not Provided | 1 | 64493-50<br><br>APC 5443 | $7,800.00 | - | - | - | $2,823.48 | 1.000 | $4,235.22 | This provider billed a global fee for medical services. For auditing purposes, an additional line item was added to reflect the services provided.<br><br>A CPT (Current Procedural Terminology) code was not provided. For auditing purposes, CPT code 64493-50 was applied based on the medical records (Avala Hospital.02.Records, PDF Page 73).<br><br>All category code set rules were validated and confirmed. The National U&C is based on the Context4Healthcare DecisionPoint 75th percentile value for outpatient services in Covington, LA. The reasonable value for bilateral procedures is based on 150% of the National U&C. |
| | | | (Paravertebral Facet Joint Injections to Lumbar or Sacral Spine) | | | 64494 | | | | | $0.00 | 1.000 | $0.00 | A CPT (Current Procedural Terminology) code was not provided. For auditing purposes, CPT code 64494 was applied based on the medical records (Avala Hospital.02.Records, PDF Page 73).<br><br>All category code set rules were validated and confirmed. The value is packaged into the allowance for CPT (Current Procedural Terminology) code 64493 (paravertebral facet joint injections to lumbar or sacral spine). |



## Avala Hospital

| | |
|---|---|
| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Recovery - Per Hour | Not Provided | 1 | | $1,750.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Anesthesia - All Levels - 30 Mins | Not Provided | 1 | | $600.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Cannula 02/C02 Lg Hcs4561 | Not Provided | 1 | | $15.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Universal Set Ane Bhl2C9218 | Not Provided | 1 | | $17.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Spinal Fluoro Guidance Local of Needle | 77003 | 1 | | $289.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. NCCI (National Correct Coding InitiatIve) Edit exists. If both 64493 and 77003 are submitted, only 64493 will be allowed. |
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Methylpred Ace (Depo-Medrol) 80 mg/1 ml | J1040 NDC 0070-3005-104 | 1 | | $107.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Lidocaine (Lidoderm) 5% Topical Ptch 00591352530 | NDC 0059-1352-530 | 1 | | $17.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Lidocaine 1% 5 ml Vials | J2001 NDC 6332-3049-257 | 1 | | $7.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | BuplVacaine (Sensorcaine) 0.5% 10 ml 55150016910 | NDC 5515-0016-910 | 1 | | $8.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Propofol (Diprivan) 10 mg/ml 20 ml J2704 63323026970 | J2704 NDC 6332-3026-970 | 1 | | $18.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 12/16/19 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Lidocaine 1% Pf 5 ml Amp | J2001 NDC 5515-0015-974 | 1 | | $6.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | Lactated Ringer IV 1000 ml L7500 J7120 00409795309 $18.00 | J7120 NDC 0040-9795-309 | 1 | | $18.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |



Med Bill Audit
Curtis Rodrigue



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | Tubing IV Primary Inpt 10Gtt Bhl2C8537 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | IV Ca Th Jelco 20G X 1 4426 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | Glove Biogel 7.5 Surgeon Ala30475Z | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | Tray Spinal Custom Dynjra0696 | Not Provided | 1 | | $35.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | Syringe 10 cc Luer Lok B-D302995Z | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | Glove Radiation 7.5 Xguard Dr Segura | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | Syringe 20 cc Luer Lok 102-S20C | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |



Med Bill Audit
Curtis Rodrigue



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | Glove Protexis 7.5 2D72Pt75X | Not Provided | 2 | | $0.00 | - | - | | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | OR Time 1st 30 Minutes (Sacroiliac Joint Injection) | Not Provided | 1 | G0260 APC 5442 | $7,800.00 | - | - | - | $3,073.49 | 1.000 | $3,073.49 | A CPT (Current Procedural Terminology) code was not provided. For auditing purposes, HCPCS (Healthcare Common Procedure Coding System) code G0260 was applied based on the medical records (Avala Hospital.02.Records, PDF Page 96). All category code set rules were validated and confirmed. The reasonable value is based on the Context4Healthcare DecisionPoint 75th percentile value for outpatient services in Covington, LA. |
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | Recovery - Per Hour | Not Provided | 1 | | $1,750.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | Anesthesia - All Levels - 30 Mins | Not Provided | 1 | | $600.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | Cannula 02/C02 Lg Hcs4561 | Not Provided | 1 | | $15.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | Universal Set Ane Bhl2C9218 | Not Provided | 1 | | $17.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | IV Ca Th Jelco 22G x 1 4050 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | Spinal Fluoro Guidance Local of Needle | 77003 | 1 | | $289.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. NCCI (National Correct Coding InitiatIve) Edit exists. If both G0260 and 77003 are submitted, only G0260 will be allowed. |
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | Propofol (Diprivan) 10 mg/ml 20 ml | J2704 NDC 6332-3026-970 | 2 | | $36.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | Lidocaine 1% Pf 5 ml Amp J2001 55150015974 | J2001 NDC 5515-0015-974 | 1 | | $6.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |





## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | Methylpred Ace (Depo-Medrol) 40 mg/ml 1 ml | J1030 NDC 0000-9307-303 | 1 | | $54.00 | - | - | | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1) | Lidocaine (Lidoderm) 5% Topical Ptch 00591352530 | NDC 0059-1352-530 | 1 | | $17.00 | - | - | | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 01/13/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | BuplVacaine (Sensorcaine) Pf 0.25% 10 ml 00409115901 | NDC 0040-9115-901 | 1 | | $13.00 | - | - | | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 03/16/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | Lactated Ringer IV 1000 ml L7500 | J7120 | 1 | | $18.00 | - | - | | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 03/16/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | IV Ca Th Jelco 20G x 1 4426 | Not Provided | 1 | | $0.00 | - | - | | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |





## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | Tubing IV Primary Inpt 10Gtt Bhl2C8537 | Not Provided | 1 | | $0.00 | - | - | | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 03/16/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | Glove Biogel 7.5 Surgeon Ala30475Z | Not Provided | 1 | | $0.00 | - | - | | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 03/16/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | Cannula 02/C02 Lg Hcs4561 | Not Provided | 1 | | $15.00 | - | - | | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 03/16/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | Cannula Rf 18X100 0406-840-125 | Not Provided | 6 | | $570.00 | - | - | | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 03/16/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | Tray Spinal Custom Dynjra0696 | Not Provided | 1 | | $35.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 03/16/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | Drape Medium Dynjp2412 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/20 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | Pad Grounding Rf 8149F | Not Provided | 1 | | $0.00 | - | - | | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 03/16/20 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | Glove Radiation 7.5 Xguard Dr Segura | Not Provided | 1 | | $0.00 | - | - | | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 03/16/20 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | Glove Protexis 6.5 2D72Pt65X | Not Provided | 1 | | $0.00 | - | - | | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 03/16/20 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | OR Time 1st 30 Minutes (Right Sacroiliac Joint Injection) | Not Provided | 1 | G0260-RT APC 5442 | $7,800.00 | - | - | - | $3,092.16 | 1.000 | $3,092.16 | A CPT (Current Procedural Terminology) code was not provided. For auditing purposes, HCPCS (Healthcare Common Procedure Coding System code G0260-RT was applied based on the medical records (Avala Hospital.02.Records, PDF Page 110). All category code set rules were validated and confirmed. The reasonable value is based on the Context4Healthcare DecisionPoint 75th percentile value for outpatient services in Covington, LA. |
| 03/16/20 | Avala Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | Anesthesia - All Levels - 30 Mins | Not Provided | 1 | | $600.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |



## Avala Hospital

| | |
|---|---|
| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | Cannula 02/C02 Lg Hcs4561 | Not Provided | 1 | | $15.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 03/16/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | Universal Set Ane Bhl2C9218 | Not Provided | 1 | | $17.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 03/16/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | Recovery - Per Hour | Not Provided | 1 | | $1,750.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 03/16/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | Spinal Fluoro Guidance Local of Needle | 77003 | 1 | | $289.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. NCCI (National Correct Coding InitiatIVe) Edit exists. If both G0260 and 77003 are submitted, only G0260 will be allowed. |
| 03/16/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | Methylpred Ace (Depo-Medrol) 40 mg/ml 1 ml | J1030 | 1 | | $54.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |



Med Bill Audit
Curtis Rodrigue



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | Lidocaine (Lidoderm) 5% Topical Ptch | Not Provided | 1 | | $17.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 03/16/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M46.1, M54.41, M79.604) | BupIVacaine (Sensorcaine) 0.5% 10 ml | Not Provided | 2 | | $16.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 03/16/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | Propofol (Diprivan) 10 mg/ml 20 ml | J2704 | 2 | | $36.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | Glove Biogel 7.5 Surgeon Ala30475Z | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | Cannula 02/C02 Lg Hcs4561 | Not Provided | 1 | | $15.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | Tray Spinal Custom Dynjra0696 | Not Provided | 1 | | $35.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |



Med Bill Audit
Curtis Rodrigue



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | Needle Spinal 22G X 31/2405181 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | Glove Protexis 6.5 2D72Pt65X | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | OR Time 1st 30 Minutes (Paravertebral Facet Joint Injection to Cervical Spine) | Not Provided | 1 | 64490-RT APC 5443 | $7,800.00 | - | - | - | $2,804.10 | 1.000 | $2,804.10 | This provider billed a global fee for medical services. For auditing purposes, additional line items were added to reflect the services provided. A CPT (Current Procedural Terminology) code was not provided. For auditing purposes, CPT code 64490-RT was applied based on the medical records (Avala Hospital.02.Records, PDF Page 127). All category code set rules were validated and confirmed. The National U&C is based on the Context4Healthcare DecisionPoint 75th percentile value for outpatient services in Covington, LA. |





## Avala Hospital

| | |
|---|---|
| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Paravertebral Facet Joint Injection to Cervical or Thoracic) | | | 64491 | | | | | $0.00 | 1.000 | $0.00 | A CPT (Current Procedural Terminology) code was not provided. For auditing purposes, CPT code 64491 was applied based on the medical records (Avala Hospital.02.Records, PDF Page 127). All category code set rules were validated and confirmed. The value is packaged into the allowance for CPT (Current Procedural Terminology) code 64490 (paravertebral facet joint injection to cervical or thoracic). |
| | | | (Paravertebral Facet Joint Injection to Cervical or Thoracic) | | | 64492 | - | - | - | - | $0.00 | 1.000 | $0.00 | A CPT (Current Procedural Terminology) code was not provided. For auditing purposes, CPT code 64492 was applied based on the medical records (Avala Hospital.02.Records, PDF Page 127). All category code set rules were validated and confirmed. The value is packaged into the allowance for CPT (Current Procedural Terminology) code 64490 (paravertebral facet joint injection to cervical or thoracic). |
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | Universal Set Ane Bhl2C9218 | Not Provided | 1 | | $17.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | Recovery - Per Hour | Not Provided | 1 | | $1,750.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | Anesthesia - All Levels - 30 Mins | Not Provided | 1 | | $600.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | Cannula 02/C02 Lg Hcs4561 | Not Provided | 1 | | $15.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | Tubing IV Primary Inpt 10Gtt Bhl2C8537 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | Lactated Ringer IV 1000 ml L7500 | J7120 NDC 0040-9795-309 | 1 | | $18.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | IV Cath Autoguard 20G x1 Pink | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | Spinal Fluoro Guidance Local of Needle | 77003 | 1 | | $289.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. NCCI (National Correct Coding InitiatIVe) Edit exists. If both 64490 and 77003 are submitted, only 64490 will be allowed. |
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | Lidocaine (Lidoderm) 5% Topical Ptch | NDC 0059-1352-530 | 1 | | $17.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | Lidocaine 1% 5 ml Vials | J2001 NDC 6332-3049-257 | 1 | | $12.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | BuplVacaine (Sensorcaine) 0.5% 10 ml | NDC 5515-0016-910 | 1 | | $8.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M53.82, M50.122) | Propofol (Diprivan) 10 mg/ml 20 ml | J2704 NDC 6332-3026-970 | 1 | | $18.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 04/27/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Lidocaine 1% Pf 5 ml Amp | J2001 NDC 5515-0015-974 | 1 | | $6.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Tubing IV Primary Inpt 10Gtt Bhl2C8537 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Lactated Ringer IV 1000 ml L7500 | J7120 NDC 0040-9795-309 | 1 | | $18.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | IV Cath Autoguard 20G X1 Pink | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Glove Biogel 7.5 Surgeon Ala30475Z | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Spinal Fluoro Guidance Local of Needle | 77003 | 1 | | $289.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. NCCI (National Correct Coding InitiatIVe) Edit exists. If both 64635 and 77003 are submitted, only 64635 will be allowed. |
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Cannula 02/C02 Lg Hcs4561 | Not Provided | 1 | | $15.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |





## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Cannula Rf 18X100 0406-840-125 | Not Provided | 4 | | $380.00 | - | - | | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Tray Spinal Custom Dynjra0696 | Not Provided | 1 | | $35.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Pad Grounding Rf 8149F | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Glove Radiation 7.5 Xguard Dr Segura | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Glove Protexis 6.5 2D72Pt65X | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | OR Time 1st 30 Minutes (Destruction Paravertebral Facet Joint Nerve to Lumbar Spine) | Not Provided | 1 | 64635-50 APC 5431 | $7,800.00 | - | - | - | $5,890.10 | 1.000 | $8,835.15 | This provider billed a global fee for medical services. For auditing purposes, an additional line item was added to reflect the services provided. A CPT (Current Procedural Terminology) code was not provided. For auditing purposes, CPT code 64635-50 was applied based on the medical records (Avala Hospital.02.Records, PDF Page 144). All category code set rules were validated and confirmed. The National U&C is based on the Context4Healthcare DecisionPoint 75th percentile value for outpatient services in Covington, LA. The reasonable value for bilateral procedures is based on 150% of the National U&C. |
| | | | (Paravertebral Facet Joint Injection Lumbar or Sacral) | | | 64636 | | | | | $0.00 | 1.000 | $0.00 | A CPT (Current Procedural Terminology) code was not provided. For auditing purposes, CPT code 64636 was applied based on the medical records (Avala Hospital.02.Records, PDF Page 144). All category code set rules were validated and confirmed. The value is packaged into the allowance for CPT (Current Procedural Terminology) code 64490 (paravertebral facet joint injection to cervical or thoracic). |





## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Recovery - Per Hour | Not Provided | 1 | | $1,750.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Anesthesia - All Levels - 30 Mins | Not Provided | 1 | | $600.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Cannula 02/C02 Lg Hcs4561 | Not Provided | 1 | | $15.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Universal Set Ane Bhl2C9218 | Not Provided | 1 | | $17.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Methylpred Ace (Depo-Medrol) 40 mg/ml 1 ml | J1030 NDC 0000-9307-303 | 1 | | $54.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Lidocaine (Lidoderm) 5% Topical Ptch | NDC 0059-1352-530 | 1 | | $17.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |



Med Bill Audit
Curtis Rodrigue



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | BupIVacaine (Sensorcaine) 0.5% 10 ml | NDC 5515-0016-910 | 1 | | $8.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/15/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M43.16) | Propofol (Diprivan) 10 mg/ml 20 ml | J2704 NDC 6332-3026-970 | 1 | | $18.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | Glove Biogel 7.5 Surgeon Ala30475Z | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | Cannula 02/C02 Lg Hcs4561 | Not Provided | 1 | | $15.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | Cannula Rf 20 X 100 mm 20G 0406-630-125 | Not Provided | 4 | | $380.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | Tray Spinal Custom Dynjra0696 | Not Provided | 1 | | $35.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | Pad Grounding Rf 8149F | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | Glove Radiation 7.5 Xguard Dr Segura | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | Glove Protexis 6.5 2D72Pt65X | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |



Med Bill Audit
Curtis Rodrigue



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | OR Time 1st 30 Minutes (Cervical medial branch nerve rhizotomy) | Not Provided | 1 | 64633-RT APC 5431 | $7,800.00 | - | - | - | $5,890.10 | 1.000 | $5,890.10 | This provider billed a global fee for medical services. For auditing purposes, additional line items were added to reflect the services provided. A CPT (Current Procedural Terminology) code was not provided. For auditing purposes, CPT code 64633-RT was applied based on the medical records (Avala Hospital.02.Records, PDF Page 161). All category code set rules were validated and confirmed. The National U&C is based on the Context4Healthcare DecisionPoint 75th percentile value for outpatient services in Covington, LA. |
| | | | (Cervical medial branch nerve rhizotomy) | | | 64634 | | | | | $0.00 | 1.000 | $0.00 | A CPT (Current Procedural Terminology) code was not provided. For auditing purposes, CPT code 64634 was applied based on the medical records (Avala Hospital.02.Records, PDF Page 161). All category code set rules were validated and confirmed. The value is packaged into the allowance for CPT (Current Procedural Terminology) code 64490 (paravertebral facet joint injection to cervical or thoracic). |



## Avala Hospital

| | |
|---|---|
| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | (Cervical medial branch nerve rhizotomy) | | | 64634 | | | | | $0.00 | 1.000 | $0.00 | A CPT (Current Procedural Terminology) code was not provided. For auditing purposes, CPT code 64634 was applied based on the medical records (Avala Hospital.02.Records, PDF Page 161).<br><br>All category code set rules were validated and confirmed. The value is packaged into the allowance for CPT (Current Procedural Terminology) code 64490 (paravertebral facet joint injection to cervical or thoracic). |
| | | | (Cervical medial branch nerve rhizotomy) | | | 64634 | | | | | $0.00 | 1.000 | $0.00 | A CPT (Current Procedural Terminology) code was not provided. For auditing purposes, CPT code 64634 was applied based on the medical records (Avala Hospital.02.Records, PDF Page 161).<br><br>All category code set rules were validated and confirmed. The value is packaged into the allowance for CPT (Current Procedural Terminology) code 64490 (paravertebral facet joint injection to cervical or thoracic). |
| 06/29/20 | Alava Hospital<br><br>(Ronald C. Segura, MD) | Not Provided<br><br>(M47.812, M43.18, M53.82, M54.12, M50.122) | Recovery - Per Hour | Not Provided | 1 | | $1,750.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | Anesthesia - All Levels - 30 Mins | Not Provided | 1 | | $600.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | Cannula 02/C02 Lg Hcs4561 | Not Provided | 1 | | $15.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | Universal Set Ane Bhl2C9218 | Not Provided | 1 | | $17.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | Spinal Fluoro Guidance Local of Needle | 77003 | 1 | | $289.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. NCCI (National Correct Coding InitiatIVe) Edit exists. If both 64633 and 77003 are submitted, only 64633 will be allowed. |
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | Tubing IV Primary Inpt 10Gtt Bhl2C8537 | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | Lactated Ringer IV 1000 ml L7500 | J7120 NDC 0040-9795-309 | 1 | | $18.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | IV Cath Autoguard 20G X1 Pink | Not Provided | 1 | | $0.00 | - | - | - | $0.00 | 1.000 | $0.00 | It appears that the service was billed for reporting purposes without a billed amount; therefore, a reasonable value does not apply. |
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | Dexamethasone 10 mg/ml Pf (Not in Pyx Is) | J1100 NDC 6332-3050-601 | 1 | | $40.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | Lidocaine (Lidoderm) 5% Topical Ptch | NDC 0059-1352-530 | 1 | | $17.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | BuplVacaine (Sensorcaine) 0.5% 10 ml | NDC 5515-0016-910 | 1 | | $8.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |



## Avala Hospital

| Provider Billing Address: | 67252 Industry Lane, Covington, LA 70433-8704 |
|---|---|
| Service Location Address: | 67252 Industry Lane, Covington, LA 70433 |
| Provider Phone Number: | 985-809-9888 |

| Date | Provider | Diagnosis Code | Description | Code Billed | Units | Applied Code | Amount Billed | Wasserman PFR | PMIC Medical Fees | Optum National Fee Analyzer | National U&C | Geographic Modifier | Reasonable Value | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | Propofol (Diprivan) 10mg/ml 20 ml | J2704 NDC 6332-3026-970 | 2 | | $36.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | Lidocaine 1% Pf 5mlamp | J2001 NDC 5515-0015-974 | 1 | | $6.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| 06/29/20 | Alava Hospital (Ronald C. Segura, MD) | Not Provided (M47.812, M43.18, M53.82, M54.12, M50.122) | Ketorolac (Toradol) 30 mg/ml 1 ml | NDC 6332-3016-201 | 1 | | $24.00 | - | - | - | $0.00 | 1.000 | $0.00 | All category code set rules were validated and confirmed. This incidental service/item is considered packaged into the facility fee of the primary procedure. It should not be unbundled. |
| Totals | | | | | | | $97,407.00 | | | | | | $34,966.88 | |

Sources:
Find A Code LLC "Find A Code" Medical and Billing Resource. Web.
AHD. American Hospital Directory. Web.
Ambulatory Payment Classification 2019-2020 U.S. Department of Health and Human Services. Web.
Context4Healthcare, Inc. DecisionPoint™ Fee Viewer. Web.



## Avala Hospital  - Diagnosis Codes

| Diagnosis Code | Description |
| --- | --- |
| M43.16 | Spondylolisthesis, lumbar region |
| M43.18 | Spondylolisthesis, sacral and sacrococcygeal region |
| M46.1 | Sacroiliitis, not elsewhere classified |
| M47.812 | Spondylosis without myelopathy or radiculopathy, cervical region |
| M50.122 | Cervical disc disorder at C5-C6 level with radiculopathy |
| M53.82 | Other specified dorsopathies, cervical region |
| M54.12 | Radiculopathy, cervical region |
| M54.16 | Radiculopathy, lumbar region |
| M54.41 | Lumbago with sciatica, right side |
| M79.604 | Pain in right leg |



Med Bill Audit

Curtis Rodrigue

## Missing Records List

| Provider | Missing Record Description | Comments |
|---|---|---|
| Ronald C. Segura, MD<br><br>Service Location:<br>Avala Hospital<br>67252 Industry Lane<br>Coventry, LA 70433 | Any and all records concerning billing charges on standard billing forms with diagnosis and procedure codes, including but not limited to HCFA 1500 and UB-04 forms and any and all statements reflecting payments and adjustments made by or on behalf of the patient. | Surgeon billing records from October 22, 2019, through June 29, 2020, were not available for review.<br><br>Based on medical records: (Avala Hospital.02.Records, PDF Page 193). |

# Exhibit B

# List of Medical and Billing Records Reviewed

- Avala Hospital.02.Records
- Disc of LA.01.Records
- Segura Neuroscience and Pain.02.Billing Records
- 01. Notice of Removal (8.14.2020)
- 01. Petition for Damages (5.6.2020)
- Litolff Analysis
- Sapp LCP
- Segura Neuroscience and Pain.01.Records

# Exhibit C

# Record Review

| Date | Provider & Location in Records | Pertinent Event Record Summary | Comments |
|------|-------------------------------|-------------------------------|----------|
| 09/12/19 | Samer Shamieh, MD, Orthopedic Spine Surgeon, DISC of Louisiana<br><br>Disc of LA.01.Records, PDF Pages 9-11 | History and Physical<br>Mr Rodrigue presented for neck pain with radiation into the right upper extremity and lower back pain with radiation into buttock/right lower extremity after motor vehicle accident on 06/17/19. He was transported by ambulance to STPH [St Tammany Parish Hospital] with positive LOC [loss of consciousness] and a severe concussion. The hospital did pelvic x-rays. Exacerbating factors include activities. He reports no numbness or weakness. He has had imaging and undergone treatments in the form of NSAIDs [nonsteroidal anti-inflammatory drug] and PT [physical therapy].<br><br>Assessment:<br>Cervical radiculopathy [radiating pain due to nerve root damage].<br>Cervical sprain.<br>Cervicalgia [neck pain].<br>Lumbago [low back pain].<br>Lumbar radiculopathy.<br>Lumbar sprain.<br>Spine muscle spasm.<br>Cervical spondylosis [arthritis].<br>Cervical HNP [herniated nucleus pulposus; disc herniation].<br><br>Plan:<br>Recommend continued physical therapy with dry needling of the cervical and lumbar spine. Will prescribe Medrol Dosepak [steroid] to decrease inflammation. Order cervical and lumbar MRIs. Discussed lumbar injections versus SI [sacroiliac] joint injections.<br>Return to clinic after imaging. Referred to Landers Physical Therapy. | Date of incident 06/17/19<br><br>Records from St Tammany Parish Hospital, pelvic x-ray report and physical therapy records as referenced in this visit are not available for review. |
| 09/27/19 | Arthur Satterlee, MD, Radiologist, Diagnostic Imaging Services<br><br>Disc of LA.01.Records, PDF Pages 30-31 | MRI Cervical Spine Without Contrast<br>Impression:<br>1.  The cervical spinal canal is somewhat small on a congenital basis.<br><br>2.  At the C4-C5 level moderate posterior disc space narrowing is noted. Small osteophytes project from the disc margin posterolaterally to the right and left. A posterior disc herniation extends 0.2 cm into the spinal canal in the midline. Abnormal increased signal intensity is noted in an annular tear of the annulus fibrosis of the disc at the site of the herniation, and this can be a pain generator. Moderate degree stenosis of the left intervertebral foramen is present along with mild to moderate stenosis of the right intervertebral foramen. | |

| Date | Provider & Location in Records | Pertinent Event Record Summary | Comments |
|---|---|---|---|
| 09/27/19 | Arthur Satterlee, MD, Radiologist, Diagnostic Imaging Services<br><br>Disc of LA.01.Records, PDF Pages 32-33 | MRI Lumbar Spine Without Contrast<br>Impression:<br>1. At the L1-2 level abnormally increased signal intensity is seen in an annular tear of the annulus fibrosis of the disc anteriorly, and this can be a pain generator.<br><br>2. At the L3-4 level a diffuse disc bulge extends 0.2 cm from the disc margin. Abnormally increased signal intensity is seen in an annular tear of the annulus fibrosis of the disc anteriorly, and this can be a pain generator. Mild to moderate degree increased fluid seen in both facet joints indicates active inflammation. At the L4-5 level mild degree increased fluid seen in both facet joints indicates active inflammation. | |
| 10/03/19 | Samer Shamieh, MD, Orthopedic Spine Surgeon, DISC of Louisiana<br><br>Disc of LA.01.Records, PDF Pages 12-14 | History and Physical<br>Neck pain with radiation into right upper extremity and lower back pain with radiation into buttock after MVA [motor vehicle accident]. He has continued PT; however, his pain is worsening.<br><br>Assessment:<br>Cervical radiculopathy.<br>Cervical sprain.<br>Cervicalgia.<br>Lumbago.<br>Lumbar radiculopathy.<br>Lumbar sprain.<br>Spine muscle spasm.<br>Cervical spondylosis.<br>Cervical HNP [herniated nucleus pulposus].<br>Lumbar HNP [herniated nucleus pulposus].<br>Lumbar stenosis.<br><br>Plan:<br>Prescribed Mobic [anti-inflammatory]. Referred to Pain Management. | |
| 10/21/19 | Ronald C. Segura, MD, Pain Management, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Page 30 | History and Physical<br>Chief Complaint/History of Present Illness: Low back pain.<br><br>Plan of Treatment:<br>Bilateral transforaminal epidural steroid injection L4, L5. | |
| 10/22/19 | Ronald C. Segura, MD, Pain Management, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Pages 28-29 | Operative Report<br>Pre and Postoperative Diagnosis:<br>Lumbar radiculopathy.<br>HNP [herniated nucleus pulposus], lumbar.<br><br>Procedure Performed:<br>Lumbar transforaminal epidural steroid injection, bilateral L4, L5. | Procedure:<br>Lumbar transforaminal epidural steroid injection, bilateral L4, L5. |

| Date | Provider & Location in Records | Pertinent Event Record Summary | Comments |
|---|---|---|---|
| | | Surgeon: Ronald C. Segura, MD.<br><br>Anesthesia: MAC [monitored anesthesia care]. | |
| 10/22/19 | Jackson McLean, MD, Radiologist, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Page 33 | X-ray Lumbar Spine<br>Impression: Fluoroscopy guided procedure. | |
| 11/04/19 | Ronald C. Segura, MD, Pain Management, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Page 43 | History and Physical<br>Chief Complaint/History of Present Illness:<br>Cervical spine pain.<br><br>Admitting Diagnosis:<br>Radiculopathy cervical spine.<br><br>Plan of Treatment: Cervical C7/T1 epidural steroid injection. | |
| 11/04/19 | Ronald C. Segura, MD, Pain Management, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Pages 45-46 | Operative Report<br>Pre and Postoperative Diagnosis:<br>Cervical radiculopathy.<br>HNP [herniated nucleus pulposus], cervical.<br><br>Procedure Performed:<br>Cervical interlaminar epidural steroid injection, C7/T1.<br><br>Surgeon: Ronald C. Segura, MD.<br><br>Anesthesia:<br>1% Lidocaine plain, MAC [monitored anesthesia care] | Procedure: Cervical interlaminar epidural steroid injection, C7/T1 |
| 11/04/19 | Rodrigo Saenz, MD, Radiologist, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Page 47 | Spinal Fluoroscopy Guidance<br>Impression: Fluoroscopy up to 1 hour. | |
| 11/07/19 | Samer Shamieh, MD, Orthopedic Spine Surgeon, DISC of Louisiana<br><br>Disc of LA.01.Records, PDF Pages 15-17 | History and Physical<br>Neck pain with radiation into right upper extremity and lower back pain with radiation into buttock after the MVA. Since the last visit, he had a cervical ESI [epidural steroid injection] with Dr Segura with some benefit on Monday. He has improved ROM [range of motion] in the cervical spine, and pain has gotten better. Two weeks ago, he had L4-5 TFESI [transforaminal epidural steroid injection] bilaterally without significant relief. He complains of right sided buttock pain, and when he sits there is a burning pain.<br><br>Plan:<br>Recommend physical therapy with dry needling of cervical and lumbar spine. Suggest repeat cervical ESI [epidural | |

| Date | Provider & Location in Records | Pertinent Event Record Summary | Comments |
|---|---|---|---|
| | | steroid injection]. He may benefit from L3-4-5 right RFA [radiofrequency ablation]. X-rays of lumbar spine to evaluate instability. Prescribed MDP [Medrol Dose Pak] to decreased inflammation. Return to clinic in 6 weeks. | |
| 11/15/19 | Arthur Satterlee, MD, Radiologist, Diagnostic Imaging Services<br><br>Disc of LA.01.Records, PDF Page 34 | <u>X-ray Lumbosacral, 4 Views</u><br>Impression:<br>Anterolisthesis of L3 on L4 measures 0.5 cm in flexion and 0.2 cm in extension, indicating abnormal motion at this level. | |
| 11/21/19 | Samer Shamieh, MD, Orthopedic Spine Surgeon, DISC of Louisiana<br><br>Disc of LA.01.Records, PDF Pages 18-20 | <u>History and Physical</u><br>Neck pain with radiation into right upper extremity and lower back pain with radiation into buttock after MVA.<br><br>Plan:<br>Lumbar CT SPECT scan to pinpoint pain generator. Discussed L3-4 XLIF/PSIF [extreme lateral interbody fusion/posterior spinal instrumented fusion]. X-rays lumbar spine.<br>Return to clinic in 2-3 months. | |
| 11/27/19 | Ronald C. Segura, MD, Pain Management, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Pages 61-62 | <u>Operative Report</u><br>Pre and Postoperative Diagnosis:<br>Cervical radiculopathy.<br>HNP [herniated nucleus pulposus], cervical.<br><br>Procedure Performed:<br>Cervical interlaminar epidural steroid injection, C7/T1.<br><br>Surgeon: Ronald C. Segura, MD.<br><br>Anesthesia: 1% Lidocaine, MAC [monitored anesthesia care]. | Procedure: Cervical interlaminar epidural steroid injection, C7/T1. |
| 11/27/19 | Jackson McLean, MD, Radiologist, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Page 63 | <u>Cervical Spine 3 Views, Fluoroscopy Guided Procedure</u><br>Impression: Total fluoroscopy time 26.7 seconds. | |
| 12/09/19 | Ronald C. Segura, MD, Pain Management, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Page 75 | <u>History and Physical</u><br>Chief Complaint/History of Present Illness: Low back pain.<br><br>Admitting Diagnosis:<br>Spondylosis into myelopathy or radiculopathy lumbosacral region.<br><br>Plan of Treatment: Bilateral facet L4-5 injection. | |
| 12/16/19 | Ronald C. Segura, MD, Pain Management, Avala Hospital | <u>Operative Report</u><br>Pre and Postoperative Diagnosis:<br>Lumbar spondylosis.<br><br>Procedure Performed: | Procedure: Lumbar intra-articular facet joint injections, bilateral L4-L5. |

| Date | Provider & Location in Records | Pertinent Event Record Summary | Comments |
|---|---|---|---|
| | Avala Hospital.02.Records, PDF Pages 73-74 | Lumbar intra-articular facet joint injections, bilateral L4-L5.<br><br>Surgeon: Ronald C. Segura, MD.<br><br>Anesthesia:<br>Local 1% Lidocaine, MAC [monitored anesthesia care] | |
| 12/16/19 | Rodrigo Saenz, MD, Radiologist, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Page 79 | Spinal Fluoroscopy Guidance<br>Impression: Fluoroscopy up to 1 hour. | |
| 12/31/19 | Ronald C. Segura, MD, Pain Management<br><br>Avala Hospital.02.Records, PDF Pages 90-94 | History and Physical<br>A 61-year-old male was seen in the clinic today at the request of Dr Shamieh for evaluation of cervical spine pain, lower back pain radiating to right leg associated with paresthesia, and weakness related to a motor vehicle accident on 06/17/19. He is having trouble sleeping. He had steroid injections to the cervical and lumbar spine without improvement of symptoms. He had physical therapy treatment over several visits with improvement of symptoms.<br><br>Prescriptions:<br>Tramadol [pain medication], Hydrocodone-Acetaminophen [narcotic pain medication], Diphenoxylate-Atropine [diarrhea medication].<br><br>Problems:<br>Sacroiliitis.<br>Spondylolisthesis, lumbar region.<br>Cervical facet syndrome.<br>Cervical disc disorder at C5-6 with radiculopathy.<br><br>Plan:<br>Would like to schedule him for a right sacroiliac joint injection using fluoroscopic guidance to diagnose and treat the lumbar pain generator. Discussed right SI RFA vs. right SI fusion as long-term options for treatment if indicated. Two weeks later, would like to schedule him for cervical medial branch nerve blocks of right C4, C5, C6 and C7 medial branch nerves. If pain is reduced by 80% or more with these injections, will schedule rhizotomy [selective destruction of problematic nerve roots]. Will determine the effectiveness of the procedures at next clinic visit in 6 weeks. | |
| 01/13/20 | Ronald C. Segura, MD, Pain Management, Avala Hospital<br><br>Avala Hospital.02.Record | Operative Report<br>Pre and Postoperative Diagnosis:<br>Sacroiliitis.<br><br>Procedure Performed: Right sacroiliac joint injection.<br><br>Surgeon: Ronald C. Segura, MD. | Procedure: Right sacroiliac joint injection. |

| Date | Provider & Location in Records | Pertinent Event Record Summary | Comments |
|---|---|---|---|
| | s, PDF Pages 96-97 | Anesthesia: MAC. | |
| 01/13/20 | Jigar Patel, MD, Radiologist, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Page 98 | Spinal Fluoroscopy Guidance<br>Impression:<br>Fluoroscopy was provided to physician for guidance of treatment. | |
| 02/14/20 | Ronald C. Segura, MD, Pain Management<br><br>Segura Neuroscience and Pain.01.Records, PDF Pages 41-44 | Established Patient Encounter<br>Follow-up visit for cervical spine pain, lower back pain. Aching, tightness; mild to moderate. Chronic and currently undergoing treatment.<br><br>Plan:<br>S/p [status post] right SI joint injection with relief for about a week. Discussed RFA for longer benefit and will get scheduled today. Schedule for right SI joint rhizotomy. Schedule for medial branch blocks of right C4, C5, C6, C7. If he receives 80-100% relief from these injections, will perform rhizotomy of same levels.<br>Will try Methocarbamol [muscle relaxer; Robaxin] during the day and Tizanidine [muscle relaxer] at bedtime as he has trouble sleeping as well. Adding Ibuprofen for anti-inflammatory. Encouraged HEP [home exercise program]. Return to clinic in 2 months. | |
| 03/13/20 | Ronald C. Segura, MD, Pain Management, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Page 113 | History and Physical<br>Chief Complaint/History of Present Illness: Low back pain.<br><br>Admitting Diagnosis:<br>Sacroiliitis.<br><br>Plan of Treatment: SI joint RFA (right). | |
| 03/16/20 | Ronald C. Segura, MD, Pain Management, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Pages 110-112 | Operative Report<br>Pre and Postoperative Diagnosis:<br>Sacroiliitis.<br><br>Procedure Performed: Sacroiliac joint bipolar rhizotomy, right.<br><br>Surgeon: Ronald C. Segura, MD.<br><br>Anesthesia: MAC. | Procedure: Sacroiliac joint bipolar rhizotomy, right. |
| 03/16/20 | Rodrigo Saenz, MD, Radiologist, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Page 117 | Spinal Fluoroscopy Guidance<br>Impression: Fluoroscopy up to 1 hour. | |
| 03/27/20 | Candice Tate; Ronald C. Segura, | Postop Telephone Call<br>Had right sacroiliac joint rhizotomy on 03/16/20. | |

| Date | Provider & Location in Records | Pertinent Event Record Summary | Comments |
|---|---|---|---|
| | MD, Pain Management<br><br>Segura Neuroscience and Pain.01.Records, PDF Page 37 | Called today for postop follow up. Back is sore and not a lot of burning. He thinks it is doing better. | |
| 04/23/20 | Ronald C. Segura, MD, Pain Management, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Page 130 | History and Physical<br>Chief Complaint/History of Present Illness:<br>Cervical spine pain.<br><br>Admitting Diagnosis:<br>Spondylosis without myelopathy or radiculopathy cervical region.<br><br>Plan of Treatment:<br>Right C4, C5, C6, C7 MBB [medial branch block]. | |
| 04/27/20 | Ronald C. Segura, MD, Pain Management, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Pages 127-129 | Operative Report<br>Pre and Postoperative Diagnosis:<br>Cervical spondylosis.<br><br>Procedure Performed:<br>Diagnostic cervical medial branch nerve blocks, right C4, C5, C6, and C7.<br><br>Surgeon: Ronald C. Segura, MD.<br><br>Anesthesia: MAC. | Procedure: Diagnostic cervical medial branch nerve blocks, right C4, C5, C6, and C7. |
| 04/27/20 | Keith LaCour, MD, Radiologist, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Page 134 | Spinal Fluoroscopy Guidance<br>Impression:<br>Fluoroscopy was provided to referring physician for guidance of treatment. | |
| 05/07/20 | Ronald C. Segura, MD, Pain Management<br><br>Segura Neuroscience and Pain.01.Records, PDF Pages 29-32 | Established Patient Encounter<br>Follow-up cervical spine pain, lower back pain.<br>Evaluated today via Facetime visit.<br>He had two procedures in past two months, SI and cervical. States he had improvement after recent procedure.<br><br>Plan:<br>Status post right C4, C5, C6, C7 MBB with 100% relief and is still with benefit today. He will move forward with RFA but feels his axial lower back pain is flared more and affecting his overall daily function.<br>Two weeks later, would like to schedule rhizotomy of C4, C5, C6, C7 medial branches on the right side.<br>He remains not interested in opioid medication and he is managing well with his regimen of Ibuprofen, Robaxin and Zanaflex [muscle relaxer].<br>Refilled Ibuprofen, Methocarbamol, and Tizanidine. | |

| Date | Provider & Location in Records | Pertinent Event Record Summary | Comments |
|------|-------------------------------|-------------------------------|----------|
| | | Encouraged home exercise program.<br>Return to clinic in 4-6 weeks after lumbar RFA. | |
| 06/10/20 | Ronald C. Segura, MD, Pain Management, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Page 147 | History and Physical<br>Chief Complaint/History of Present Illness: Low back pain.<br><br>Admitting Diagnosis:<br>Spondylosis without myelopathy or radiculopathy lumbar region.<br><br>Plan of Treatment: Bilateral L4-5 RFA. | |
| 06/15/20 | Ronald C. Segura, MD, Pain Management, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Pages 144-146 | Operative Report<br>Pre and Postoperative Diagnosis:<br>Lumbar spondylosis.<br><br>Procedure Performed:<br>Lumbar medial branch nerve rhizotomy, bilateral L4-L5.<br><br>Surgeon: Ronald C. Segura, MD.<br><br>Anesthesia:<br>Local 1% Lidocaine, MAC [monitored anesthesia care] | Procedure:<br>Lumbar medial branch nerve rhizotomy, bilateral L4-L5. |
| 06/15/20 | Jigar Patel, MD, Radiologist, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Page 151 | Spinal Fluoroscopy Guidance<br>Impression:<br>Fluoroscopy was provided to referring physician for guidance of treatment. | |
| 06/29/20 | Ronald C. Segura, MD, Pain Management, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Pages 161-163 | Operative Report<br>Pre and Postoperative Diagnosis: Cervical spondylosis.<br><br>Procedure Performed:<br>Cervical medial branch nerve rhizotomy, right C4, C5, C6, and C7.<br><br>Surgeon: Ronald C. Segura, MD<br><br>Anesthesia: MAC. | Procedure: Cervical medial branch nerve rhizotomy, right C4, C5, C6, and C7. |
| 06/29/20 | McLean Jackson, MD, Radiologist, Avala Hospital<br><br>Avala Hospital.02.Records, PDF Page 168 | Spinal Fluoroscopy Guidance<br>Impression: Fluoroscopy guided. | |
| 07/13/20 | Ronald C. Segura, MD, Pain Management<br><br>Segura Neuroscience and | Telephone Call<br>He is still having hip pain and was told at one visit with Dr Segura that he has uneven leg lengths.<br><br>Plan Note: | |

| Date | Provider & Location in Records | Pertinent Event Record Summary | Comments |
|------|-------------------------------|-------------------------------|----------|
| | Pain.01.Records, PDF Page 19 | Ordered a heel/shoe lift. Instructed him to go to Hanger orthotics and have them custom mold a shoe lift to even the leg length. | |
| 09/24/20 | Samer Shamieh, MD, Orthopedic Spine Surgeon, DISC of Louisiana<br><br>Disc of LA.01.Records, PDF Pages 21-23 | <u>History and Physical</u><br>Neck pain with radiation into right upper extremity and lower back pain with radiation into buttock after MVA. No numbness or weakness. Had a cervical ESI [epidural steroid injection] with Dr Segura with some benefit. He states he has improved ranges in cervical spine and pain has gotten better. He underwent a lumbar procedure without significant long-term relief.<br><br>Assessment:<br>Cervical radiculopathy.<br>Cervical sprain.<br>Cervicalgia.<br>Lumbago.<br>Lumbar radiculopathy.<br>Lumbar sprain.<br>Spine muscle spasm.<br>Cervical spondylosis.<br>Cervical HNP [herniated nucleus pulposus].<br>Lumbar HNP [herniated nucleus pulposus].<br>Lumbar stenosis.<br>Spine – spondylolisthesis.<br>Spine – headache.<br><br>Plan:<br>Discussed C4-5-6-7 ACDF [anterior cervical discectomy and fusion]. He has failed conservative management including activity modification, NSAID therapy, medical management, PT/chiro and injections. Recommend and he has elected to undergo L3-4 XLIF/PSIF. His main pain generator is in lumbar spine L3-4. | |

# Exhibit D

# Bill Audit Methodology

## Overview

The materials and resources used in this analysis include the past medical records and medical billing data for Curtis Rodrigue for his treatment. The reasonable value of past medical care is determined by an analysis of both the billing and coding rules and then the comparison of geographic-specific pricing data. The analysis uses national sources listed in the source section below. It is inclusive of national rules, standards, and federal regulations which dictate how medical services are billed in the United States. The national pricing databases provide geographic specificity correlated to the category of medical care received. This analytical system has existed in the health care industry for decades.

Each category of care has its own unique medical billing code set that transforms descriptions of services into numerical medical codes that create the common language in the health care industry. Each code set contains highly defined rules and regulations that dictate their use, and exists in unique, geographic-specific pricing databases.

The International Classification of Diseases (ICD) is the diagnostic code set which specifies the reason that a patient seeks medical care. The current code set is ICD-10; prior to October 2015, the code set was ICD-9.

The categories of medical care and corresponding code sets are:

- **Professional and Anesthesia Services:** CPT (Current Procedural Terminology) codes describe medical, surgical, diagnostic, and anesthesia services.

- **Inpatient Hospitalization:** DRG (Diagnosis Related Group) codes identify inpatient hospital services.

- **Outpatient Facilities:** APC (Ambulatory Payment Classification) codes identify outpatient facility services and are applied based on CPT codes.

- **Pharmaceuticals:** National Drug Codes identify prescribed drugs/medications.

- **Durable Medical Equipment, Prosthetics, Orthotics, Supplies and Biologics:** HCPCS (Healthcare Common Procedure Coding System) codes are used for these dispensed products.

- **Dental:** CDT (Current Dental Terminology) codes describe dental medical, surgical, and diagnostic services.

## Process

The submitted medical bills and medical records are organized, reviewed, and analyzed to confirm that services after the date of injury were injury-related charges and that the charges were based on proper medical coding. Additionally, the medical and billing records are reviewed for completeness, and any identified missing records are noted in the Missing Records section of this report.

After the organizational abstract is prepared, the medical and billing records are carefully reviewed and the following data points (when available) are entered onto a spreadsheet based on:

- Provider of care

- Date of service

- Description of service

- Amount charged

- Diagnosis Codes – ICD-9, ICD-10

- Code Sets – CPT, HCPCS, APC, DRG, and NDC

## Analysis

After the billing information is compiled, a *three-pronged analysis* is conducted.

- First, each medical charge is audited to apply all applicable medical billing and coding rules, standards, and federal regulations based on category of care.

- Second, geographic-specific pricing is applied to determine the reasonable marketplace value for the same services within the same community within the same year.

- Third, a market analysis is conducted of the local medical community for similar services.

The completed analysis formulates the Reasonable Market Value for Past Medical Care.

### First Prong – Analysis and Application of the Rules by Category of Care

Each medical charge has an associated code which is analyzed for the application of the appropriate medical billing and coding category-specific rules, standards, and federal regulations, including but not limited to:

- Diagnosis codes are analyzed to confirm injury-related medical services as correlated to medical record documentation and aligned with the code billed utilizing the International Statistical Classification of Diseases and Related Health Problems ICD-9 or ICD-10 code book.

- CPT code set rules are validated and confirmed based on codes and descriptions; modifiers and their descriptions; identification of NCCI (National Correct Coding Initiative) edits; and application of American Medical Association rules and guidelines based on the AMA CPT® Professional 2020.

- Anesthesia codes are analyzed to determine base value and the application of physical status modifiers based on Optum's National Fee Analyzer and the American Society of Anesthesiologists (ASA).

- Diagnosis Related Group codes are validated to confirm inpatient hospital admission and are based on admitting diagnosis, length of stay, and discharge status. Find-A-Code is utilized to validate coding rules and correct use of DRG code application.

- Ambulatory Payment Classification codes for outpatient services are assigned based on the CPT codes for the procedures performed. Codes with associated NCCI edits are identified and applied based on APC CPT rules as determined in Find-A-Code. In addition, Find-A-Code is utilized to crosswalk APC codes from CPT codes.

- Pharmaceuticals are codified based on the National Drug Code, a unique 10-digit, 3-segment numeric identifier assigned to each medication listing in Section 510 of the US Federal Food, Drug, and Cosmetic Act. The National Drug Codes are analyzed to validate the medications dispensed. National Drug Codes are found in the IBM Micromedex RED BOOK.

- The Healthcare Common Procedure Coding System (HCPCS) Level II includes durable medical equipment (DME), prosthetics, ambulance services, and certain drugs and medicines not included in the CPT codes. These codes are alpha-numeric and are validated for correct coding. Find-A-Code provides the complete information for HCPCS Level II medical codes.

### Second Prong – Analysis and Application of Geographic-Specific Pricing by Category of Care

<u>Professional Services</u> are reviewed and audited utilizing CPT coding with consideration of three data points for each line item charge.

The national Usual and Customary (U&C) value is based on the median of the 75th percentile from the following three pricing databases:

- Physicians' Fee Reference (Yale Wassermann, DMD Medical Publishers, Ltd).

- Medical Fees (Context4Healthcare Inc. Practice Management Information Corporation [PMIC]).

- National Fee Analyzer (Optum360, LLC. Optum).

The national U&C value is then multiplied by a geographic adjustment factor, based on the provider's zip code location, to arrive at the local value for medical providers in the same community for the same year, for the same service by CPT code.

The Physicians' Fee Reference (PFR), National Fee Analyzer, and Medical Fees are databases referenced in the audit. These databases have been adopted and commonly used in the medical billing industry for decades. The validity of the data contained in these databases is supported by their routine usage by physicians, insurers, state and federal agencies, hospitals and clinics, and third-party administrators. Published medical journals and articles regularly reference the information.

It is acknowledged that these databases contain disclaimer language for legal liability to guard against misuse and misappropriation, and they recommend that the information be correlated with other sources. Thus, Elevate incorporates numerous sources, which are compared and contrasted. They are then correlated into the formulation of the forensic opinion on market value.

<u>Anesthesia Services</u> are reviewed and audited based on the American Society of Anesthesiologists' published anesthesia fee calculation, which considers Base units, Time units, and Modifying units, multiplied by the conversion factor. Anesthesia base units are based on the CPT codes. Time units are based on 15-minute increments, with fractions of time rounded to the next whole number. Modifying units are based on the specific circumstances impacting the anesthesia service. The conversion factor is sourced from the American Society of Anesthesiologists to provide the final variable of the calculation. The geographic modifier is based on the provider zip code and is applied to the National Usual and Customary value to determine the local Usual and Customary value.

The Moderate Sedation charges are reviewed based on CPT coding and audited utilizing the median value of the 75th percentile for Usual and Customary of Wasserman's Physicians' Fee Reference, PMIC's Medical Fees, and Optum's National Fee Analyzer.

<u>Inpatient Facility Services</u> are reviewed and audited based on the Diagnosis Related Group (DRG) for each hospital admission. The DRG is determined by the hospital based on the principal diagnosis and additional diagnoses, as well as the principal procedure. Inpatient hospital charges are assessed and audited based upon the DRG provided by the hospital for each hospital admission. If not provided, the appropriate DRG is applied based on medical documentation. The analysis of the charge for each hospital admission includes the DRG code, length of stay, discharge status, total charges, and hospital wage index for geographic specificity. Additionally, the results are validated by comparing the DRG codes to data published by the American Hospital Directory for the same DRG in the same community.

The inpatient hospital provisions include all inpatient facility services that are needed to care for the patient throughout the entire length of stay, including ancillary services and any surgical services that were performed.

<u>Outpatient Facility Services</u> are reviewed and audited utilizing CPT and Ambulatory Payment Classification (APC) codes. APC codes are derived from the CPT codes. The CPT and APC codes are reviewed for National Correct Coding Initiative (NCCI) edits and American Medical Association (AMA) coding rules and guidelines for proper use of the code. The reasonable values are based on the Ambulatory Payment Classification outpatient fee schedule, Context4Healthcare DecisionPoint Fee Viewer 75th percentile for outpatient services, and Find-A-Code's National UCR (Usual, Customary, and Reasonable) 75th percentile value. Geographic specificity is determined based on the provider locations, by zip code where services were performed. The results are validated utilizing American Hospital Directory database research for the APC code in the geographic location where the services were performed.

The outpatient provisions included in the facility services are use of operating suite, use of recovery room, use of observation bed, anesthesia supplies and equipment, incidental services, diagnostic x-ray tests, laboratory tests, durable medical equipment, and implantable prosthetic devices.

<u>Pharmaceutical Services</u> are reviewed and audited based on the National Drug Code (NDC). The National Drug Code is identified in the billing records if provided; if not provided, the pharmaceutical is researched based on the name. The National Drug Codes and average wholesale pricing are found in the IBM Micromedex RED BOOK. The Usual and Customary value of the pharmaceutical is based on the Average Wholesale Price (AWP), which is the highest mark-up value of drug pricing data.

**Durable Medical Equipment, Prosthetics, Orthotics, and Supplies** are reviewed and audited based on the Healthcare Common Procedure Coding System (HCPCS), which consists of alphanumeric codes to codify non-physician services such as ambulance services, durable medical equipment, biologics and supplies. The charges are audited utilizing the state-specific DMEPOS fee schedule and Find-A-Code UCR values based on the HCPCS coding.

Medications which are billed based on HCPCS coding are reviewed and audited utilizing Find-A-Code National UCR values.

### Third Prong – Market Analysis and Comparative Data

A market analysis is conducted of the local medical community for similar services based on published data and local survey data, if available. The comparative data is researched and compiled to identify additional evidence of reasonable marketplace values for the same services in the same community for the same year. This comparative data is considered, compared, and reviewed to further validate the results of the audit.

# Exhibit E

# Sources List

Source information used to generate this medical bill audit and analysis includes, but is not exclusive nor limited to, the following:

- ICD-9-CM Vol. 1-2. Vol. 1-2. Print.

- ICD-10-CM Complete Code Set. Print.

- CPT: Current Procedural Terminology. American Medical Association. Print.

- HCPCS Level II. Professional ed. Vol. 1. American Medical Association. Print.

- Find A Code LLC "Find A Code" Medical and Billing Resource. Web.

- AHD. American Hospital Directory. Web.

- Ambulatory Payment Classification 2019-2020 U.S. Department of Health and Human Services. Web.

- Context4Healthcare, Inc. DecisionPoint™ Fee Viewer. Web.

# Exhibit F

# Comparative Analysis

A comparative analysis was completed for outpatient services based on data obtained from American Hospital Directory. The values from these sources were used to compare and validate the results of this audit.

The following comparative data is the published data available for providers within a 25-mile radius or less, based on the zip code 70433 (Covington, LA).

Some facilities are outside the 25-mile radius of zip code 70433 and were included due to a limited number of reported instances necessary for generating information within a 25-mile radius. The following two facilities are within a 50-mile radius of zip code 70433:

- Tulane Medical Center, New Orleans, LA (41 miles)
- Ochsner Medical Center – North Shore, Slidell, LA (30 miles)

All the above information along with the data listed below validates a reasonable value for charges within a reasonable distance from Covington, Louisiana.

## Outpatient Services - Selected APC for Outpatient Statistics[1]

## APC 5431 - Level 1 Nerve Procedures

**APC 5431 - Level 1 Nerve Procedures    190267 - Avala Hospital, Covington, LA**

| Year | Total Payment | Number Patient Claims | Average Charge |
|------|---------------|-----------------------|----------------|
| 2019 | $280,445 | 198 | $4,786 |
| 2018 | $246,991 | 176 | $4,035 |
| 2017 | $237,665 | 178 | $3,420 |
| 2016 | $64,405 | 50 | $3,023 |

This page last updated 04/21/2020.

**APC 5431 - Level 1 Nerve Procedures    190045 - Saint Tammany Parish Hospital, Covington, LA**

| Year | Total Payment | Number Patient Claims | Average Charge |
|------|---------------|-----------------------|----------------|
| 2019 | $73,620 | 51 | $4,308 |
| 2018 | $53,432 | 37 | $4,546 |
| 2017 | $62,273 | 48 | $3,735 |
| 2016 | $30,756 | 23 | $3,794 |

This page last updated 04/21/2020.

[1]Statistics obtained from www.AHD.com.

**APC 5431 - Level 1 Nerve Procedures    190015 - North Oaks Medical Center, Hammond, LA**

| Year | Total Payment | Number Patient Claims | Average Charge |
|---|---|---|---|
| 2019 | $68,441 | 49 | $5,129 |
| 2018 | $98,492 | 69 | $4,936 |
| 2017 | $60,189 | 47 | $5,314 |
| 2016 | $39,276 | 33 | $5,132 |

This page last updated 04/21/2020.

## APC 5442 - Level 2 Nerve Injections

**APC 5442 - Level 2 Nerve Injections    190267 - Avala Hospital, Covington, LA**

| Year | Total Payment | Number Patient Claims | Average Charge |
|---|---|---|---|
| 2019 | $79,812 | 139 | $6,740 |
| 2018 | $97,296 | 191 | $7,409 |
| 2017 | $46,632 | 104 | $7,509 |
| 2016 | $33,231 | 58 | $2,579 |

This page last updated 04/21/2020.

**APC 5442 - Level 2 Nerve Injections    190045 - Saint Tammany Parish Hospital, Covington, LA**

| Year | Total Payment | Number Patient Claims | Average Charge |
|---|---|---|---|
| 2019 | $16,786 | 33 | $4,181 |
| 2018 | $21,663 | 46 | $3,941 |
| 2017 | $17,796 | 40 | $3,463 |
| 2016 | $24,629 | 48 | $3,173 |

This page last updated 04/21/2020.

**APC 5442 - Level 2 Nerve Injections    190176 - Tulane Medical Center, New Orleans, LA**

| Year | Total Payment | Number Patient Claims | Average Charge |
|---|---|---|---|
| 2019 | $11,737 | 23 | $1,328 |
| 2018 | $10,855 | 23 | $1,996 |
| 2017 | $10,283 | 24 | $1,434 |

This page last updated 04/21/2020.

Validation information within Louisiana up to 25 miles was not available for APC 5442 due to a limited number of reported instances necessary for generating this information. For validation purposes, information was provided up to 50 miles.

# APC 5443 - Level 3 Nerve Injections

**APC 5443 - Level 3 Nerve Injections    190267 - Avala Hospital, Covington, LA**

| Year | Total Payment | Number Patient Claims | Average Charge |
|------|---------------|----------------------|----------------|
| 2019 | $248,240 | 328 | $4,416 |
| 2018 | $188,632 | 290 | $4,248 |
| 2017 | $160,514 | 261 | $3,469 |
| 2016 | $25,938 | 25 | $1,411 |

This page last updated 04/21/2020.

**APC 5443 - Level 3 Nerve Injections    190045 - Saint Tammany Parish Hospital, Covington, LA**

| Year | Total Payment | Number Patient Claims | Average Charge |
|------|---------------|----------------------|----------------|
| 2019 | $30,185 | 36 | $3,850 |
| 2018 | $15,737 | 22 | $3,290 |
| 2017 | $21,972 | 31 | $3,006 |
| 2016 | $7,776 | 11 | $2,513 |

This page last updated 04/21/2020.

**APC 5443 - Level 3 Nerve Injections    190204 - Ochsner Medical Center - North Shore, Slidell, LA**

| Year | Total Payment | Number Patient Claims | Average Charge |
|------|---------------|----------------------|----------------|
| 2019 | $38,231 | 34 | $2,460 |
| 2017 | $23,259 | 24 | $1,977 |
| 2016 | $11,857 | 14 | $2,636 |

This page last updated 04/21/2020.

Validation information within Louisiana up to 25 miles was not available for APC 5443 due to a limited number of reported instances necessary for generating this information. For validation purposes, information searched up to 50 miles.

# Exhibit G
# Curriculum Vitae

## CURRICULUM VITAE

## NANCY FRASER MICHALSKI, RN, BSN

### Located in Southern California & Washington, D.C.

p: 213.347.0203
f: 213.347.0209
nancy.fraser@elevateservices.com

### SUMMARY OF QUALIFICATIONS

An operating room nurse with 20 years clinical experience
Co-Founder and Director of a multi-specialty surgery center
Medical Billing Director for a surgery center and orthopedic clinic for 17 years
Medical Bill Auditor and Medical Record Analyst for 20 years

### WORK HISTORY

*VICE PRESIDENT & FOUNDER*                                    *Elevate Services, Inc.*
*2012-Present*                                               *Los Angeles, California*

    Elevate offers corporate legal departments and law firms practical ways to improve efficiency, quality, and outcomes providing consulting, managed services, and technology solutions. The Med Legal business unit provides customers medical record reviews, medical bill audits and life care plans. Legal Nurse Consultant, Medical Bill Auditor.

*FOUNDER & CEO*                                    *Med Legal Consulting Source, Inc.*
*2000-2012*                                               *Los Angeles, California*

    National consulting firm providing medical record reviews, medical bill audits, and life care plans to law firms, insurance companies, and corporations.  Legal Nurse Consultant, Medical Bill Auditor.

*OPERATING ROOM NURSE*                                    *Santa Monica Orthopedic Group*
*2003-2005*                                               *Santa Monica, California*

    Direct patient care, operating room.

*OPERATING ROOM NURSE*                                    *Pacific Wilshire Surgery and Medical Center*
*2001-2003*                                               *Westwood, California*

    Direct patient care, operating room, and recovery room.

*CO-FOUNDER, DIRECTOR OF SURGICAL SERVICES & DIRECTOR OF*
*MEDICAL BILLING DEPARTMENT*                                    *Outpatient Surgical Medical Unit*
*1984-2001*                                               *Santa Monica, California*

    Established medical charges for facility and professional fees, negotiated third party payer contracts, responsible for the medical billing and collections for over 2,000 surgeries and 5,000 patient visits per year. Maintained policies and procedures of medical billing department.  Maintained compliance of all state and federal licensures, accreditation and regulations, participate in quality assurance and medical executive committees, direct patient care and supervision in operating and recovery rooms.

*FOUNDER*                                    *Breast Institute*
*1993-1995*                                               *Santa Monica, California*

    Develop program, coordinate medical staff, direct patient care in surgery, spokesperson, supervise marketing program.

*STAFF NURSE*                                                                                    *St. John's Health Center*
*1982-1984*                                                                                      *Santa Monica, California*
Direct patient care, medical surgical, orthopedics, labor and delivery, oncology.

## EDUCATION & CREDENTIALS

| | |
|---|---|
| Certification: | Legal Nurse Consultant |
| | Medical-Legal Consulting Institute, Inc. |
| | CLNC Issued October 1999 |
| | Management Development in Healthcare |
| | University of Southern California School of Pharmacy |
| | Issued November 1989 |
| Board Certification: | Certification Board Perioperative Nursing |
| | CNOR issued 1993 |
| | Certification # 986741 |
| Licensure: | California Board of Registered Nursing |
| | License # RN 357095 |
| B.S.: | University of Wisconsin-Madison |
| | Nursing - 1982 |
| Course: | CPMA Medical Auditing Course |
| | CPC-H Bootcamp |
| | ICD-10 CM Code Set Training |

## PROGRAM DEVELOPMENT

Developed and instituted RN training program:
"Perioperative Nursing-Cross-Training in the Operating Room"
Instituted Surgeon and Operating Room training programs and classes for:
Laparoscopic Cholecystectomy
Percutaneous Lumbar Discectomy
Laser Arthroscopy
Resectoscopic Uterine Myomectomy

## AFFILIATIONS

American Health Information Management Association
California Health Information Association
Legal Electronic Data Exchange Standards (LEDES) – Oversight Committee
American Association of Legal Nurse Consultants
National Alliance of Certified Legal Nurse Consultants
Association of Operating Room Nurses (AORN)
Healthcare Financial Management Association (HFMA)

**Exhibit H**

**Testimony List**

**[Last Four Years]**

**Nancy Fraser Michalski, RN**

**Expert Testimony List**

| | | | | |
|---|---|---|---|---|
| 01/04/17 | Kelly R. Wilder, Christopher A. Wilder v. The Goodyear Tire & Rubber Company; Santee-Mission Plaza, LLC; Curbstone | Superior Court of the State of California County of San Diego, Central Division, Case No.: 37-2014-00002045-CU-PO-CTL | Defense | Deposition |
| 01/12/17 | Jose Cervantes v. Nestor Garcia, Cal-State Auto Parts, Inc. | Superior Court of the State of California for the County of San Diego, Case No.: 37-2015-00012711-CU-PA-CTL/Consolidated with Case No. 37-2015-00018974-CU-PA-CTL | Defense | Deposition |
| 01/19/17 | Jeffrey Martin and Aleen Martin v. City of Los Angeles, Donald Barberie | Superior Court of the State of California County of Los Angeles - Central District, Case No. BC576751 | Defense | Deposition |
| 01/24/17 | Roberto Perez Hernandez v. Solomon Lyman | In the Superior Court of the State of California for the County of Los Angeles, Case No.: SC118588 | Defense | Deposition |
| 01/25/17 | Geneva Marsh v. GEICO General Insurance Company | Uninsured Motorist Action | Defense | Deposition |
| 01/27/17 | Kimberly Ramos v. Joel Flores Espinosa; California Tree Service, Inc. | Superior Court of the State of California, County of San Diego, North County Division, Case No. 37-2015-00040513-CU-PA-NC | Defense | Deposition |
| 02/01/17 | Phillip Lozano v. Honeywell International, Inc. etc. | San Francisco Superior Court No. CGC 14-276361 | Plaintiff | Deposition |
| 02/03/17 | Shelly Finn v. Kelly Cameron | Superior Court for the State of California for the County of San Diego - Central District, Case No. 37-2015-00042617-CU-PA-NC | Defense | Deposition |
| 02/16/17 | Shelly Finn v. Kelly Cameron | Superior Court for the State of California for the County of San Diego - Central District, Case No. 37-2015-00042617-CU-PA-NC | Defense | Trial |
| 02/20/17 | Henry Bagumyan v. Irene Dorothy Brandies | Superior Court of the State of California for the County of Los Angeles, Central District, Case No. BC591255 | Defense | Deposition |
| 02/28/17 | Rashaad Gregory and Alias Hudson v. Kia Motors Corporation; Kia Motors America, Inc.; Autoamerica Corporation d/b/a Peoria Kia; and John Doe Entities | In the Superior Court of the State of Arizona in and for the County of Maricopa, Case No. CV 2015-004389 | Defense | Deposition |
| 03/09/17 | Henry Bagumyan v. Irene Dorothy Brandies | Superior Court of the State of California for the County of Los Angeles, Central District, Case No. BC591255 | Defense | Trial |
| 03/10/17 | Marcelino Duarte v. Amcord, Inc., et al. | Los Angeles Superior Court No. BC528375/ JCCP4674 | Plaintiff | Deposition |
| 03/16/17 | Oscar Amigon v. Surf City Auto Group, inc., et al. | Superior Court of the State of California, County of Orange, Central Justice Center, Case No. 30-2016-00842430 | Defense | Deposition |
| 03/16/17 | Lynn Dunbar Corman and Jeffrey Corman v. Welk Resorts Vacation Rentals, Inc. | Superior Court of the State of California in the County of San Diego, Case No.: 37-2014-00015106-CU-PO-NC | Defense | Deposition |
| 03/22/17 | Keith Leid v. Joshua Adam Wood, Midway Rent-A-Car, Inc., HFC Acceptance, LLA | Superior Court of the State of California, County of Los Angeles, Case No. BC 513 684 | Defense | Deposition |
| 03/24/17 | Robert R. Williams and Rhonda Williams v. Amador Stage Lines, Inc. and Lyle R. Thomas | Superior Court of the State of California in and for the County of Sacramento, Case No. L 34-2014-00157499 | Defense | Deposition |
| 03/28/17 | Jerry Burns v. Crane Co., et al. | Alameda County Superior Court Case No. RG13704805 | Plaintiff | Deposition |
| 03/29/17 | Vazgen Bagdasarov v. California Tree Service, Inc., and Salvador Vazquez | Superior Court for the State of California, San Diego County, North County, Case No.: 37-2016-00008918-CU-PA-NC | Defense | Deposition |
| 03/29/17 | Peter Murchison v. Honeywell International Inc., et al. | San Francisco Superior Court Case No. CGC-14-276356 | Plaintiff | Deposition |
| 03/31/17 | Nelson Gelabert, Jr. v. Carousel Development & Restoration, Inc., Progressive Express Insurance Company, and Paul Mercak | In the Circuit Court, 15th Judicial Circuit, In and For Palm Beach County, Florida, Case No.: 2015CA002897 AN | Defense | Deposition |

**Nancy Fraser Michalski, RN**
**Expert Testimony List**

| 04/05/17 | Kenneth Darby v. Honeywell International, Inc., et al. | Solano County Superior Court Case No. FCS043066 | Plaintiff | Deposition |
|---|---|---|---|---|
| 04/07/17 | Jane Grady and Jeffrey O. Grady v. UTC Supercuts, a business entity; Supercuts, Inc., a corporation; Regis Corporation | Superior Court of the State of California, County of San Diego, Central Division, Case No.: 37-2015-00021461-C-PO-CTL | Defense | Deposition |
| 04/13/17 | Christopher Basey v. Marriott International, Inc., et al. | Case No. 37-2015-00029954-CU-NP-CTL | Defense | Deposition |
| 04/14/17 | Nancy Cruz Avilez v. City of Santa Monica | Superior Court of the State of California in and for the County of Los Angeles, Case No.: BC489178 | Defense | Deposition |
| 04/19/17 | Jose Luis Nunes v. Matheson Tri-Gas, Inc. | Superior Court of the State of California for the County of Orange, Case No.: 30-2015-00786869 | Defense | Deposition |
| 04/25/17 | Osbardo Rodriguez v. City of San Diego; San Diego Unified Port District; San Diego Convention Center Corporation; Fifth Landing, LLC; Ace Parking Management, Inc. | Superior Court of the State of California in and for the County of San Diego, Case No.: 37-2014-00034463 | Defense | Deposition |
| 05/06/17 | Salvador Martinez-Rodriguez v. Darin Jamal Hewitt; State of California; California Department of General Services; California Department of Transportation | Superior Court of the State of California for the County of Riverside, Case No.: RIC 1512138 | Defense | Deposition |
| 05/10/17 | Salvador Martinez-Rodriguez v. Darin Jamal Hewitt; State of California; California Department of General Services; California Department of Transportation | Superior Court of the State of California for the County of Riverside, Case No.: RIC 1512138 | Defense | Trial |
| 05/16/17 | Kimberly Campbell, by and through her Guardian Ad Litem, Alexander Campbell v. General Motors Company | Superior Court of the State of California, County of Los Angeles, Case No: BC581592 | Defense | Deposition |
| 05/17/17 | Patricia Bryson v. VCSD, Inc., et al. | Superior Court of California, County of San Diego, Case No: 37-2015-00021616 | Defense | Deposition |
| 05/25/17 | Nancy Cruz Avilez v. City of Santa Monica | Superior Court of the State of California in and for the County of Los Angeles, Case No.: BC489178 | Defense | Trial |
| 05/25/17 | Kendall Joseph Marsh, **Joshua David Green**, and Rachel Green v. BJ's Rentals Inc., Abraham Aguilar Barragan | Superior Court of the State of California County of San Diego - Central Division, Case No.: 37-2015-00012644-CU-PO-CTL | Defense | Deposition |
| 05/25/17 | **Kendall Joseph Marsh**, Joshua David Green, and Rachel Green v. BJ's Rentals Inc., Abraham Aguilar Barragan | Superior Court of the State of California County of San Diego - Central Division, Case No.: 37-2015-00012644-CU-PO-CTL | Defense | Deposition |
| 05/30/17 | Tara Duffy v. Jose Perla; L&L Transportation; Crestwood Holdings, LLC | Superior Court of California for the County of Kern, Case No.: S-1500-CV-284518-TSC | Defense | Deposition |
| 06/01/17 | Edward Salinas v. Duro Dyne Corporation, et al. | San Francisco Superior Court Case No. CGC-15-276432 | Plaintiff | Deposition |
| 06/06/17 | Seong Hong, et al. v. Louie Perez Ramos, et al. | Superior Court of California, County of Los Angeles - Case No. BC568375 | Defense | Deposition |
| 06/07/17 | Rosalina Taglinao v. United States of America | United States District Court, Southern District of California, Case No. 15cv2759-W-BLM | Defense | Deposition |
| 06/08/17 | Kendall Joseph Marsh, **Joshua David Green**, and Rachel Green v. BJ's Rentals Inc., Abraham Aguilar Barragan | Superior Court of the State of California County of San Diego - Central Division, Case No.: 37-2015-00012644-CU-PO-CTL | Defense | Trial |
| 06/08/17 | **Kendall Joseph Marsh**, Joshua David Green, and Rachel Green v. BJ's Rentals Inc., Abraham Aguilar Barragan | Superior Court of the State of California County of San Diego - Central Division, Case No.: 37-2015-00012644-CU-PO-CTL | Defense | Trial |
| 06/09/17 | Roberta Avvisati v. Manor Care of Elk Grove Village IL, LLC, Manorcare Health Services, LLC, Manorcare Healthservices, Inc., Manor Care of Illinois, Inc. | In the Circuit Court of Cook County, Illinois, County Department, Law Division, Case No. 13L 14554 | Defense | Deposition |
| 06/14/17 | Antonio Bolanos v. Big Lots, Inc., Big Lots Stores, Inc; Manuel Petroza | Superior Court of the State of California, County of Los Angeles, Central District, Case No. BC566996 | Defense | Deposition |

**Nancy Fraser Michalski, RN**
**Expert Testimony List**

| | | | | |
|---|---|---|---|---|
| 06/22/17 | Nancy Luisana Portillo v. Jessica Ting | Superior Court of California for County of Los Angeles, Case No. BC594032 | Defense | Deposition |
| 06/28/17 | Judy Crim (WD Cecil) v. Asbestos Defendants | San Francisco Superior Court Case No. CGC-14-276367 | Plaintiff | Deposition |
| 07/06/17 | Carl Rosso v. Crane Co., et al. | LASC Case No. BC560492/JCCP4674 | Plaintiff | Deposition |
| 07/07/17 | Duane Guyse v. Certainteed Corporation, et al. | Los Angeles Superior Court No. BC553795/JCCP4674 | Plaintiff | Deposition |
| 07/12/17 | Kristen Fettig v. James P. Logan and Southeastern Freight Lines, Inc. | In the Circuit Court of the Fifteen Judicial Circuit in and for Palm Beach County, Florida | Defense | Trial |
| 07/19/17 | Amador L. Corona, Jr, v. Andrew Lucas Kreuer; City of Riverside | Superior Court of California County of Riverside, Case No. RIC1514353 | Defense | Deposition |
| 07/20/17 | **Matthew John Lennig**, Michael Lennig and Rosa Lennig v. CRST, Inc.; CRST Expedited, Inc.; et. al. | Superior Court of the State of California In and For the County of Los Angeles, Case No. MC 025288 | Defense | Deposition |
| 07/20/17 | Matthew John Lennig, **Michael Lennig** and Rosa Lennig v. CRST, Inc.; CRST Expedited, Inc.; et. al. | Superior Court of the State of California In and For the County of Los Angeles, Case No. MC 025288 | Defense | Deposition |
| 07/26/17 | Marcos Guerrero v. NFI Industries Inc., a Corporation; National Freight Incorporated | Superior Court of the State of California for the County of San Bernardino - Case No.: CIVDS1412866 | Defense | Trial |
| 08/08/17 | Nikki Hayes v. Amanda Angell | State of Wyoming, County of Laramie, In the District Court, First Judicial District, Docket No.: 186-121 | Defense | Trial |
| 08/15/17 | Brandon M. Olarte v. Laurence M. Stern | In the Circuit Court in and for Palm Beach County, Florida, Civil Division, Case No. 16-CA-003639 | Defense | Deposition |
| 08/17/17 | Rita Mazure v. Wal-Mart | Superior Court of the State of California for the County of Kern, Case No. S-1500-CV-280722 TSC | Defense | Deposition |
| 08/22/17 | Mark Aiono; **Julie Aiono** v. Jared Cholewa | Superior Court of the State of California, Count of Santa Barbara - Unlimited Jurisdiction, Case No. 1439550 | Defense | Deposition |
| 08/22/17 | **Mark Aiono**; Julie Aiono v. Jared Cholewa | Superior Court of the State of California, Count of Santa Barbara - Unlimited Jurisdiction, Case No. 1439550 | Defense | Deposition |
| 08/24/17 | Kaitlin Cullum v. Estate of Alexandra Lauren Bennett: Fred Bennett; Galina Ratner; Jeffrey Ratner | Superior Court of the State of California, County of Los Angeles, Central District, Case No. BC533258 c/w BS164415 | Defense | Deposition |
| 09/06/17 | **Isidoro Tapia**; Carlos Sanchez; Francisco Hernandez; Salvador Hernandez; Silvino Vasquez; Emilio Nunez; Alfredo Hernandez v. Esequiel Jimenez; Ferguson Welding Service | Superior Court of the State of California in and for the County of Solano, Case No.: FCS045955 | Defense | Deposition |
| 09/06/17 | Isidoro Tapia; **Carlos Sanchez**; Francisco Hernandez; Salvador Hernandez; Silvino Vasquez; Emilio Nunez; Alfredo Hernandez v. Esequiel Jimenez; Ferguson Welding Service | Superior Court of the State of California in and for the County of Solano, Case No.: FCS045955 | Defense | Deposition |
| 09/06/17 | Isidoro Tapia; Carlos Sanchez; **Francisco Hernandez**; Salvador Hernandez; Silvino Vasquez; Emilio Nunez; Alfredo Hernandez v. Esequiel Jimenez; Ferguson Welding Service | Superior Court of the State of California in and for the County of Solano, Case No.: FCS045955 | Defense | Deposition |
| 09/06/17 | Isidoro Tapia; Carlos Sanchez; Francisco Hernandez; **Salvador Hernandez**; Silvino Vasquez; Emilio Nunez; Alfredo Hernandez v. Esequiel Jimenez; Ferguson Welding Service | Superior Court of the State of California in and for the County of Solano, Case No.: FCS045955 | Defense | Deposition |

**Nancy Fraser Michalski, RN**

**Expert Testimony List**

| | | | | |
|---|---|---|---|---|
| 09/06/17 | Isidoro Tapia; Carlos Sanchez; Francisco Hernandez; Salvador Hernandez; **Silvino Vasquez**; Emilio Nunez; Alfredo Hernandez v. Esequiel Jimenez; Ferguson Welding Service | Superior Court of the State of California in and for the County of Solano, Case No.: FCS045955 | Defense | Deposition |
| 09/06/17 | Isidoro Tapia; Carlos Sanchez; Francisco Hernandez; Salvador Hernandez; Silvino Vasquez; **Emilio Nunez**; Alfredo Hernandez v. Esequiel Jimenez; Ferguson Welding Service | Superior Court of the State of California in and for the County of Solano, Case No.: FCS045955 | Defense | Deposition |
| 09/06/17 | Isidoro Tapia; Carlos Sanchez; Francisco Hernandez; Salvador Hernandez; Silvino Vasquez; Emilio Nunez; **Alfredo Hernandez** v. Esequiel Jimenez; Ferguson Welding Service | Superior Court of the State of California in and for the County of Solano, Case No.: FCS045955 | Defense | Deposition |
| 09/06/17 | John Carnes v. Carrie Lynn Brandon | Superior Court of the State of California, County of Los Angeles, Central District, Case No.: BC567650 | Defense | Deposition |
| 09/08/17 | Barbara Puchosic (WD: Stanley) v. Asbestos Defendants | San Francisco Superior Court No. CGC-12-275992 | Plaintiff | Deposition |
| 10/04/17 | Timothy Emerick v. Wal-Mart Stores, Inc. | Superior Court of the State of California for the County of Los Angeles, Stanley Mosk Courthouse, Case No. BC579284 | Defense | Deposition |
| 10/06/17 | John Carnes v. Carrie Lynn Brandon | Superior Court of the State of California, County of Los Angeles, Central District, Case No.: BC567650 | Defense | Trial |
| 10/20/17 | Miriam Afeworki Ghezzehai; Anthony Xavier Fisher v. Ecology Auto Parts, Inc; Maria Flores | Superior Court of the State of California, County of Los Angeles, Central District, Case No. BC553661 | Defense | Deposition |
| 10/27/17 | Nelson Gelabert, Jr. v. Carousel Development & Restoration, Inc., Progressive Express Insurance Company, and Paul Mercak | In the Circuit Court, 15th Judicial Circuit, In and For Palm Beach County, Florida, Case No.: 2015CA002897 AN | Defense | Trial |
| 11/02/17 | Alisa Stackhouse v. Wal-Mart Stores, Inc. | Superior Court of the State of California for the County of San Diego - Unlimited Jurisdiction | Defense | Deposition |
| 11/21/17 | Carlos Carranza v. B&B Appliance, Inc., Margarito Charles, Jr. | Superior Court of California, County of San Diego, North County Judicial District, Case No.: 37-2016-00007459-CU-PA-NC | Defense | Deposition |
| 11/22/17 | **Oscar Esparza**, Cristal Ritchie, Natalie Uribe, et al. v. Win Distribution, Inc., Fleet Logistic, Manuel Serafito, et al. | Superior Court of the Stater of California for the County of Riverside, Case No.: RIC 1512318 | Defense | Deposition |
| 11/22/17 | Oscar Esparza, **Cristal Ritchie**, Natalie Uribe, et al. v. Win Distribution, Inc., Fleet Logistic, Manuel Serafito, et al. | Superior Court of the Stater of California for the County of Riverside, Case No.: RIC 1512318 | Defense | Deposition |
| 12/13/17 | Jessica Fay Berrones v. Hayley Andrews, Andrewsag, Inc. | Superior Court of California, County of Los Angeles, Case No.: BC610177 | Defense | Deposition |
| 12/13/17 | Demetrio Martinez v. Double Barrel Environmental Services | In re Arbitration - Pending Case Information | Defense | Deposition |
| 12/14/17 | Manuel De Jesus Estrada v. Francia Trucking, Inc., Nelson Francia Trucking, German Joaquin Velasquez | Superior Court for the State of California For the County of San Bernardino, Case No. CIVDS1504506 | Defense | Deposition |
| 12/22/17 | Veronica Godinez v. La Salsa Chilena, Inc., Tatiana Leana King | Superior Court of the State of California for the County of San Diego, Case No.: 37-2016-00016517 | Defense | Deposition |
| 12/26/17 | Demetrio Martinez v. Double Barrel Environmental Services | In re Arbitration - Pending Case Information | Defense | Arbitration |
| 01/11/18 | April Ruth Martinez v. Swift; Swift Transportation Company; Swift Transportation Services, LLC; Swift Transportation Company of Arizona, LLC | Superior Court of the State of California for the County of Riverside, Case No.: RIC1605731 | Defense | Deposition |

**Nancy Fraser Michalski, RN**

**Expert Testimony List**

| | | | | |
|---|---|---|---|---|
| 01/16/18 | Rashaun Council, a minor by and through his Guardian as Litem, Terry Council, Terry Council, and Jocelle Apilado v. Grossmont Union High School, Monte Vista High School, Schutt Sports Manufacturing Company | In the Superior Court of the State of California for the County of Los Angeles, Case No.: 37-2014-21895-CU-PL-CTl | Defense | Deposition |
| 01/18/18 | Miriam Michelle Mendoza v. General Motors LLC, et al. | United States District Court, Eastern District of California, Case No.: 1:16-CV-00967-LJO-JLT | Defense | Deposition |
| 02/01/18 | Hayfaa Al-Ghabban v. Victoria M. Linman | Superior Court of the State of California for the County of San Diego, Case No.: 37-2015-00038264-CU-PA-CTL | Defense | Deposition |
| 02/06/18 | Willie Harris and Rena Harris vs. Certainteed Corporation, et al. | San Francisco Superior Court No. CGC-14-276355 | Plaintiff | Deposition |
| 02/08/18 | Jessica Fay Berrones v. Hayley Andrews, Andrewsag, Inc. | Superior Court of California, County of Los Angeles, Case No.: BC610177 | Defense | Trial |
| 02/28/18 | Lai Jr Ju Tu and Wei-Min Tu v. Da Zhen Travel Agency dba DTA Enterprises, a California Corporation; Van Hool, an entity from Belgium of unknown form; Jinquian Yang | Superior Court of the State of California, County of Los Angeles, Case No.: BC580602 | Defense | Deposition |
| 02/28/18 | **Lafayette Hudspeth** and Tashiri Williams v. Lauren Dana | Superior Court for the State of California, County of Los Angeles - Central District - Unlimited, Case No.: BC615568 | Defense | Deposition |
| 02/28/18 | Lafayette Hudspeth and **Tashiri Williams** v. Lauren Dana | Superior Court for the State of California, County of Los Angeles - Central District - Unlimited, Case No.: BC615568 | Defense | Deposition |
| 03/02/18 | Ruben Macias, by and through his Guardian ad Litem, Daniel Petrovm Esq., an Individual; Carmen Macias, an Individual v. La Jolla Country Day School | Superior Court of the State of California for the County of San Diego, Central District, Case No. 37-2016-0004917-CU-PO-CTL | Defense | Deposition |
| 03/15/18 | John Carnes v. Carrie Lynn Brandon | Superior Court of the State of California, County of Los Angeles, Central District, Case No.: BC567650 | Defense | Trial |
| 03/21/18 | Tracy Martin v. Jeffrey Neal Anderson; Metropolitan Transit System | Superior Court of the State of California, County of San Diego - Hall of Justice, Case No.: 37-2016-00034291-CU-PA-CTL | Defense | Deposition |
| 03/22/18 | Elizabeth Cooke v. Matthew Mettler; Kellie Mettler | Superior Court of the State of California, County of Kern, Metropolitan Division, Case No.: BCV-16-100249 | Defense | Deposition |
| 03/22/18 | Mehran Pakizegee v. Richard Abbott | Superior Court of the State of California for the County of Los Angeles, Case No.: BC635350 | Defense | Deposition |
| 03/28/18 | Keith Leid v. Joshua Adam Wood, Midway Rent-A-Car, Inc., HFC Acceptance, LLA | Superior Court of the State of California, County of Los Angeles, Case No. BC 513 684 | Defense | Arbitration |
| 04/11/18 | Kimberly Piety v. St. Johns Summer Swim League, Inc. and The Palencia Piranhas Swim Team, Inc. | In the Circuit Court of the Seventh Judicial Circuit, in and for St. Johns County, Florida, Case No.: CA17-450 | Defense | Deposition |
| 04/12/18 | Elizabeth Cooke v. Matthew Mettler; Kellie Mettler | Superior Court of the State of California, County of Kern, Metropolitan Division, Case No.: BCV-16-100249 | Defense | Trial |
| 04/17/18 | Kourosh Sartippour v. Douglas Adam Greer | Superior Court of the State of California for the County of Los Angeles, Case No.: BC640350 | Defense | Deposition |
| 04/17/18 | Agustin Gorostieta Lopez and Monica Lopez Martinez v. Angelica Dolores Lozano, Douglas Francisco Iraheta | Superior Court of the State of California, County of Los Angeles - Stanley Mosk Courthouse, Case No.: BC639619 | Defense | Deposition |
| 04/18/18 | Marie Elizabeth Smeets-Janney v. Eryn Cyla Grisso; Chet Eldon Grisso | Superior Court of the State of California for the County of Orange, Case No.: 30-2013-00645613 | Defense | Deposition |

**Nancy Fraser Michalski, RN**

**Expert Testimony List**

| 04/19/18 | William Darrah v. Tyson J. Curley and Jane Doe Curley; John Does I-V; Jane Does I-V; Black Corporations I-V; White Partnerships I-V | In the Superior Court of the State of Arizona in and for the County of Maricopa, Case No.: CV2016-011562 | Defense | Deposition |
|---|---|---|---|---|
| 04/20/18 | Mary Weisman v. CVS Pharmacy | Superior Court of the State of California for the County of Santa Barbara - Anacapa Division, Case No.: 15CV02045 | Defense | Deposition |
| 04/20/18 | Sandra Cota v. Wal-Mart Stores, Inc. | Superior Court of the State of California for the County of Los Angeles, Case No.: BC639921 | Defense | Deposition |
| 04/30/18 | Laurence Harper;Michaelyn Milosevich-Harper v. Raul Najera Lopez; Capistrano Ford | Superior Court of the State of California for the County of Orange, Central Justice Center, Case No.: 30-2016-00846007 | Defense | Deposition |
| 05/14/18 | Manuel De Jesus Estrada v. Francia Trucking, Inc., Nelson Francia Trucking, German Joaquin Velasquez | Superior Court for the State of California For the County of San Bernardino, Case No. CIVDS1504506 | Defense | Trial |
| 05/29/18 | Oscar Johanson and Sherrill Johanson v. Honeywell International Inc., et al. | Shasta Superior Court Case No. 186234 | Plaintiff | Deposition |
| 05/30/18 | Ybeth Pacheco v. Evert Charles Maki | Superior Court of the State of California for the County of Ventura, Case No.: 56-2017-00491523-CU-PA-VTA | Defense | Deposition |
| 06/08/18 | Elizabeth Provancha and Joseph Provancha v. Liberty Mutual Insurance Company, Kenneth Ciseqski, and Hartford Life & Accident Insurance Company | State of Wisconsin, Circuit Court Branch 2, Portage County, Case No.: 16-CV-139 | Defense | Deposition |
| 06/13/18 | Isaiah Payne v. Carter Michael Hughes, Scott State | Superior Court of California, County of San Diego, Central Division, Case No.: 37-2016-00045389-CU-PA-CTL | Defense | Deposition |
| 06/15/18 | Juan Lasarte v. Custom Performance, et al. | Superior Court of the State of California In and For the County of Los Angeles, Case No.: BC514465 | Defense | Deposition |
| 06/20/18 | Aris Biegler v. Darren King | Superior Court of the State of California for the County of Los Angeles, Case No.: BC633175 | Defense | Deposition |
| 06/22/18 | Sergio Lopez-Portillo; Laura Marin v. State of California; California Department of Motor Vehicles; Galdino Ibarra | Superior Court of the State of California for the County of Los Angeles, Case No.: BC570400 | Defense | Deposition |
| 07/10/18 | Laurence Harper;Michaelyn Milosevich-Harper v. Raul Najera Lopez; Capistrano Ford | Superior Court of the State of California for the County of Orange, Central Justice Center, Case No.: 30-2016-00846007 | Defense | Trial |
| 07/11/18 | Anita Box v. Jose Mario Flores; Tire's Warehouse, Inc. | Superior Court of the State of California County of Riverside, Case No.: RIC1700683 | Defense | Deposition |
| 07/12/18 | Isaiah Payne v. Carter Michael Hughes, Scott State | Superior Court of California, County of San Diego, Central Division, Case No.: 37-2016-00045389-CU-PA-CTL | Defense | Trial |
| 07/19/18 | Elizabeth Provancha and Joseph Provancha v. Liberty Mutual Insurance Company, Kenneth Ciseqski, and Hartford Life & Accident Insurance Company | State of Wisconsin, Circuit Court Branch 2, Portage County, Case No.: 16-CV-139 | Defense | Trial |
| 07/20/18 | Armando Ayala v. Stater Bros. Markets | Superior Court of California, County of Los Angeles - Southeast District, Case No.: BC546436 | Defense | Trial |
| 07/31/18 | Abbas Fatigh v. Chadwick Smith, Corinna Carr Smith | Superior Court of the State of California for the County of Los Angeles - Central District, Case Number: BC568656 | Defense | Deposition |
| 08/09/18 | Mark Stewart v. Ron Hesley | In the Third Judicial District Court In and For Salt Lake County, State of Utah, Case No.: 170903547 | Defense | Deposition |
| 08/22/18 | Jennifer Au v. Amy Haimsohn Stern, Michael Stern | Superior Court of the State of California for the County of San Diego, Case No.: BC31-2016-00031956-CU-PA-CTL | Defense | Deposition |

**Nancy Fraser Michalski, RN**
**Expert Testimony List**

| 08/24/18 | Patricia Ciccone v. Ruth K. Sullivan; Katherine Sullivan, and Diane Tuggle | Superior Court of California, County of San Diego, Central Division, Case No.: 37-2017-00008707-CU-PA-CTL | Defense | Deposition |
|---|---|---|---|---|
| 08/30/18 | Anita Box v. Jose Mario Flores; Tire's Warehouse, Inc. | Superior Court of the State of California County of Riverside, Case No.: RIC1700683 | Defense | Trial |
| 09/04/18 | Louis Wikler and Randi Wikler v. Privilege Underwriters Reciprocal Exchange, d/b/a/ Pure Insurance; Privilege Underwriters, Inc. | In the United States District Court In and For the District of Arizona, No. CV-17-02664-PHX-GMS | Defense | Deposition |
| 09/06/18 | Clara Barreto v. Sandra Betancourt; Jose J. Castillo | Superior Court of the State of California, County of Riverside, Case No.: RIC604784 | Defense | Trial |
| 09/14/18 | John Giles v. Asbestos Defendants | San Francisco Superior Court, Case No.: CGC-17-276606 | Plaintiff | Deposition |
| 09/24/18 | Lai Jr Ju Tu and Wei-Min Tu v. Da Zhen Travel Agency dba DTA Enterprises, a California Corporation; Van Hool, an entity from Belgium of unknown form; Jinquian Yang | Superior Court of the State of California, County of Los Angeles, Case No.: BC580602 | Defense | Trial |
| 10/01/18 | Abbas Fatigh v. Chadwick Smith, Corinna Carr Smith | Superior Court of the State of California for the County of Los Angeles - Central District, Case Number: BC568656 | Defense | Trial |
| 10/15/18 | Bryce Jackson v. John Hyo Park; Chia-Hu Peng | Superior Court of California for the County of Los Angeles, Case No.: BC611403 | Defense | Deposition |
| 10/16/18 | Wendy Eaton v. Padres, L.P., et al. | Superior Court of California, County of San Diego, Case No.: 37-2016-00016309-CU-PO-CTL | Defense | Deposition |
| 11/20/18 | Jennifer Au v. Amy Haimsohn Stern, Michael Stern | Superior Court of the State of California for the County of San Diego, Case No.: BC31-2016-00031956-CU-PA-CTL | Defense | Trial |
| 11/30/18 | John Herlich v. Jason Srouy, San Diego Unified School District | Superior Court of the State of California In and For the County of San Diego, Central District, Case No.: 30-2016-00032867-CU-PO-CTL | Defense | Deposition |
| 01/23/19 | Preston Morse v. Terry L. Andres, MD; Joseph Chorny, MD, and Martin Dinges, MD | District Court, Boulder County, Colorado, Case No.: 2017CV30869 | Defense | Deposition |
| 01/25/19 | Nancy Ngai Carrillo and the Estate of Frank Carrillo v. Hernan uriel Rojas Sanchez; G.C. Harvesting, Inc., et al. | In the Superior Court of the State of Arizona, County of Yuma, Case No. CV 2016-210 | Defense | Trial |
| 02/04/19 | Bryce Jackson v. John Hyo Park; Chia-Hu Peng | Superior Court of the State of California for the County of Los Angeles, Case No.: BC611403 | Defense | Trial |
| 02/04/19 | Rosana Levine v. Tia Jeri Hoberman | Superior Court of the State of California for the County of Los Angeles, Case No.: BC589297 | Defense | Deposition |
| 02/08/19 | Anjanette Perez v. Mariam Ayvazyan | Superior Court of the State of California for the County of Los Angeles, Case No.: BC626924 | Defense | Deposition |
| 02/18/19 | Richard Loscalzo v. Beverly Hills Transit Cooperative, Inc., D/B/A Beverly Hills Cab Company; Heros Hakobian | Superior Court of the State of California, County of Los Angeles, Central District, Case No.: BC647531 | Defense | Deposition |
| 02/18/19 | Ahmed Awad v. Jazmin Diaz | Superior Court of the State of California, County of Los Angeles, Case No.: BC652489 | Defense | Deposition |
| 02/19/19 | Yoko Nakase v. Kyle Isao Uyemura | Superior Court of the State of California for the County of Los Angeles, Case No.: BC659528 | Defense | Deposition |
| 02/21/19 | Chris Moretti v. Sentry Select Insurance Company, J.H.O.C., Inc. D/B/A Premier Transportation, and Larenta Baker | In the State Court of Rockdale County, State of Georgia, Civil Action File No. 2017-SV-1959 | Defense | Deposition |
| 02/21/19 | Daniel Ceron v. Pedro Molina, Sr., Irvin Trucking, Inc. | Superior Court of the State of California, County of Merced, Case No.: 16CV-01439 | Defense | Deposition |

## Nancy Fraser Michalski, RN
## Expert Testimony List

| | | | | |
|---|---|---|---|---|
| 02/22/19 | Jose Antonio Veyna Pasillas v. Tyler O'Brien | Superior Court of the State of California, County of Los Angeles - Unlimited Civil Jurisdiction, Case No. BC650018 | Defense | Trial |
| 03/11/19 | Richard Loscalzo v. Beverly Hills Transit Cooperative, Inc., D/B/A Beverly Hills Cab Company; Heros Hakobian | Superior Court of the State of California, County of Los Angeles, Central District, Case No.: BC647531 | Defense | Trial |
| 03/11/19 | Oscar Edmundo Muniz, Jr. v. Jeremy Lee Taylor, Jojo Enterprises Inc. DBA Breezway Thrifty Glass | Superior Court of the State of California, In the County of Los Angeles, Case No.: BC643665 | Defense | Deposition |
| 03/12/19 | Richard Hahn and Susan Hahn v. Certainteed Corporation, et al. | San Francisco Superior Court Case No. CGC-15-276437 | Plaintiff | Deposition |
| 03/12/19 | Sally Manriques-Sanabria v. Montanez, et al. | Los Angeles Superior Court, Case No.: BC673558 | Defense | Deposition |
| 03/20/19 | Cecil Anderson v. Owens-Illinois, Inc., et al. | San Francisco County Superior Court, Case No.: CGC-18-276695 | Plaintiff | Deposition |
| 03/20/19 | Carlos Gomez v. Roberto Quintanilla | Superior Court of the State of California for the County of Los Angeles, Case No.: BC660463 | Defense | Deposition |
| 03/25/19 | Andrea Altona v. ANPAC | Superior Court of the State of California, County of San Diego, No. UIM Arbitration | Defense | Arbitration |
| 03/26/19 | Yoko Nakase v. Kyle Isao Uyemura | Superior Court of the State of California for the County of Los Angeles, Case No.: BC659528 | Defense | Trial |
| 03/28/19 | Zuly Guadalupe Munoz Martinez v. Tariq M. Mohammed, Super Shuttle Los Angeles, Expressby Execular | Superior Court of the State of California for the County of Los Angeles - Central District, Case No.: BC632778 | Defense | Deposition |
| 04/03/19 | Mark Umphress v. Flowserve US Inc., et al. | San Francisco Superior Court Case No.: CGC-15-276423 | Plaintiff | Deposition |
| 04/16/19 | Anjanette Perez v. Mariam Ayvazyan | Superior Court of the State of California for the County of Los Angeles, Case No.: BC626924 | Defense | Trial |
| 04/23/19 | James Oliver Woods III v. Risinger Bros. Transfer, Inc., et al. | Cook County Circuit Court, Law Division, Case No. 17 L 000789 | Defense | Deposition |
| 04/26/19 | Leila Miyamoto-Workman; Jack Miyamoto-Workman v. Services Group of America, Inc.; Food Services of America, Inc.; Daniel Almazan | Superior Court of the State of California for the County of Los Angeles, Case No.: BC681937 | Defense | Deposition |
| 04/26/19 | **Gustavo Facio** and Rebecca Martinez v. My Way Xpress, Inc., FedEx Ground Package System, Inc., and Consuelo E. Flores Mercado | Los Angeles County Superior Court, Case No.: BC619240 | Defense | Deposition |
| 04/26/19 | Gustavo Facio and **Rebecca Martinez** v. My Way Xpress, Inc., FedEx Ground Package System, Inc., and Consuelo E. Flores Mercado | Los Angeles County Superior Court, Case No.: BC619240 | Defense | Deposition |
| 04/29/19 | Rogelio Pinon v. Keith Silva Schrank, Myers & Sons Construction, LLP | Superior Court of the State of California, County of Placer, Case No.: SCV0039663 | Defense | Deposition |
| 04/30/19 | Nassim Sanani v. State Farm Mutual Automobile Insurance Company | In the Matter of Uninsured Motorist Arbitration, Case No.: unassigned | Defense | Deposition |
| 05/14/19 | Jacqueline Leigh Gallagher v. Southland Transit Inc; Los Angeles County Metropolitan Transportation Authority; Reginald Oneil Reid | Superior Court of the State of California for the County of Los Angeles, Central District, Case No.: BC653123 | Defense | Deposition |
| 05/14/19 | Naomi Huanosto v. Has, LP, d/b/a Chatham Village Apartments; Abel Mendoza; Apartment Management Consultants, Inc. | Superior Court of the State of California for the County of Orange, Case No.: 30-2015-00792580-CU-PA-CJC | Defense | Deposition |
| 05/23/19 | Arron Chandler v. Horizon South, Inc., Zurich American Insurance Company, Garland Martin | In the State Court of Fulton County, State of Georgia, Civil Action File No. 18EV001138 | Defense | Deposition |

**Nancy Fraser Michalski, RN**

**Expert Testimony List**

| 05/23/19 | Francisco Heriberto Toro v. State Farm Mutual Automobile Insurance Company | Superior Court of California, County of Los Angeles, Central District, Case No.: BS171822 | Defense | Deposition |
|---|---|---|---|---|
| 05/24/19 | Sara Sanchez v. Trader Joe's Company | Superior Court of the California, County of Los Angeles, Case No. BC655221 | Defense | Deposition |
| 05/24/19 | **Wilburt Reese** and Markco Odds v. Great West Casualty Company, Miller Transportation Services, Inc., and Leroy Caldwell | In the United State District Court for the Eastern District of Louisiana, Civil Action No.: 2:18-cv-08336 | Defense | Deposition |
| 05/24/19 | Wilburt Reese and **Markco Odds** v. Great West Casualty Company, Miller Transportation Services, Inc., and Leroy Caldwell | In the United State District Court for the Eastern District of Louisiana, Civil Action No.: 2:18-cv-08336 | Defense | Deposition |
| 05/28/19 | Qasim Sheikh, Nida Maqsood v. Jeffrey Wetmore | Superior Court of the State of California for the County of Orange, Central Justice Center, Case No.: 30-2018-00996584-CU-PA-CJC | Defense | Deposition |
| 06/19/19 | Stephanie Jones v. Ralphs Grocery Company dba Ralphs | Superior Court of California for the County of Los Angeles, Case No.: BC601071 | Defense | Deposition |
| 06/25/19 | Jeremiah Daugherty v. Raymond Ernest Ellis; Schrack Drilling Co.; Jim Schrack dba Schrack Drilling Co.; Linda Schrack dba Schrack Drilling Co. | Superior Court of the State of California, County of Fresno - B.F. Sisk, Case No.: 16CECG03568 | Defense | Deposition |
| 07/02/19 | Thomas Sinclair, Jr. v. Certainteed Corporation, et al. | San Francisco County Superior Court Case No. CGC-17-276622 | Plaintiff | Deposition |
| 07/03/19 | Nicolas Carrera v. State Farm Mutual Automobile, Ins. Co. | In the Under-Insured Motorist Arbitration Matter of Claim No.: 75-6N25-136 | Defense | Deposition |
| 07/09/19 | Kelly Vuong and Johnny Antonelli v. Restoration Hardware, et al. | Superior Court of California, County of Los Angeles, Case No.: BC675489 | Defense | Deposition |
| 07/12/19 | Nathan Talley v. Georgia-Pacific LLC (fka Georgia-Pacific Corporation), et al. | San Francisco County Superior Court Case No.: CGC-17-276623 | Plaintiff | Deposition |
| 07/17/19 | Cornelio Castillo and Patricia Castro v. Crane Co., et al. | San Francisco Superior Court Case No. CGC-17-276620 | Plaintiff | Deposition |
| 07/19/19 | Nicolas Carrera v. State Farm Mutual Automobile, Ins. Co. | In the Under-Insured Motorist Arbitration Matter of Claim No.: 75-6N25-136 | Defense | Arbitration |
| 07/23/19 | Norman Nelson v. Goodrich Corporation, et al. | San Francisco Superior Court No. CGC-17-276618 | Plaintiff | Deposition |
| 08/02/19 | Marc Cohen v. Taxi Pegasus, Inc., Alisiyad Abdi, Jon Cua | Superior Court of the State of California for the County of Los Angeles, Case No. BC609298 | Defense | Deposition |
| 08/15/19 | **David Haines** and Nathanaelle Hottois v. Officemax Contract, Inc., A Delaware Corporation, Richard Narvaez | Superior Court of the State of California for the County of Los Angeles - Central District, Case No.: BC616366 | Defense | Deposition |
| 08/15/19 | David Haines and **Nathanaelle Hottois** v. Officemax Contract, Inc., A Delaware Corporation, Richard Narvaez | Superior Court of the State of California for the County of Los Angeles - Central District, Case No.: BC616366 | Defense | Deposition |
| 08/15/19 | Rachel King v. Wal-Mart Stores, Inc. | United States District Court, Central District of California, Case No.: 2:18-CV-09613-JFW(AGRx) | Defense | Deposition |
| 08/26/19 | Chantelle Miles v. FedEx | Utah District Court, Case No.: 170907983 | Defense | Trial |
| 08/29/19 | Martin Carlin, Carolyn Carlin, Laura Miles and Daniel Miles v. Rudy Boroomand | Superior Court of the State of California for the County of Los Angeles, Case No.: BC682439 | Defense | Deposition |
| 08/30/19 | Alfred Karaboghosian, Alen Karaboghsian v. Laurel Ferrara, Kristen Law | Superior Court of the State of California for the County of Los Angeles, Case No.: BC664426 | Defense | Deposition |
| 09/04/19 | Ybeth Pacheco v. Evert Charles Maki | Superior Court of the State of California for the County of Ventura, Case No.: 56-2017-00491523-CU-PA-VTA | Defense | Trial |

## Nancy Fraser Michalski, RN
## Expert Testimony List

| 09/05/19 | Olga Belikova, et al. v. Donald Ray Williams (Olga Belikova) | Superior Court of California, County of San Bernardino, Central Justice Center, Case No.: CIVDS1801281 | Defense | Deposition |
|---|---|---|---|---|
| 09/05/19 | Olga Belikova, et al. v. Donald Ray Williams (Edgar Belikov) | Superior Court of California, County of San Bernardino, Central Justice Center, Case No.: CIVDS1801281 | Defense | Deposition |
| 09/05/19 | Olga Belikova, et al. v. Donald Ray Williams (Alexander Kleschenko) | Superior Court of California, County of San Bernardino, Central Justice Center, Case No.: CIVDS1801281 | Defense | Deposition |
| 09/09/19 | Marc Cohen v. Taxi Pegasus, Inc., Alisiyad Abdi, Jon Cua | Superior Court of the State of California for the County of Los Angeles, Case No. BC609298 | Defense | Trial |
| 09/10/19 | **Nicole Salinas**; Shanel Salinas v. Fernando Galvis Ortiz; Nissan Motor Co., Ltd. Et al. | Superior Court of the State of California for the County of Los Angeles - Central, Case No.: SC569227 | Defense | Deposition |
| 09/10/19 | Nicole Salinas; **Shanel Salinas** v. Fernando Galvis Ortiz; Nissan Motor Co., Ltd. Et al. | Superior Court of the State of California for the County of Los Angeles - Central, Case No.: SC569227 | Defense | Deposition |
| 09/11/19 | Daniel Baik v. Clearpoint Intermodal, Inc., Douglas Contreras | Superior Court of the State of California for the County of Los Angeles, Case No.: BC683606 | Defense | Deposition |
| 09/12/19 | Rosa Herrera v. Empire Transportation, Inc. | Superior Court of the State of California, County of Riverside, Case No.: MCC1700785 | Defense | Deposition |
| 09/12/19 | Artemio Sanchez, et al. v. Genuine Parts Company and Christopher Vavra | In the District Court of Ector County, Texas, 70th Judicial District, Cause No.: A-16-08-0808CV | Defense | Deposition |
| 09/17/19 | Francis Maloney v. Brendan Berndt, Raymond Berndt, Patricia Berndt | Superior Court of the State of California, County of San Diego - North County Division, Case No.: 37-2018-00004425-CU-PA-NC | Defense | Deposition |
| 09/17/19 | Deborah Mickelson v. Belinda Razo | Superior Court of California, County of Ventura, Case No.: 56-2017-00493305-CU-PA-VTA | Defense | Deposition |
| 10/02/19 | Erika Garibay v. Renee Helen Hall, Renzenberger, Inc. | Superior Court of the State of California for the County of Los Angeles - Central District, Case No.: BC689903 | Defense | Deposition |
| 10/02/19 | Gloria Valenzuela v. Stater Bros. Markets | Superior Court of the State of California for the County of Los Angeles, Case No.: MC027201 | Defense | Deposition |
| 10/04/19 | Aurora Garcia v. TJX Companies; Marshalls; TJ Maxx; Marshalls Mega Store; TK Maxx; MarMaxx Group | Superior Court of the State of California for the County of Los Angeles - Central District, Case No.: BC629441 | Defense | Deposition |
| 10/04/19 | Carl Greenlee v. Max Giovanni, et al. | Superior Court of the State of California, County of Los Angeles - Central District, Case No.: BC661531 | Defense | Deposition |
| 10/24/19 | Ana Maria Cornejo v. Ben Serrato | Superior Court of the State of California, County of San Bernardino, Case No.: CIVDS1808594 | Defense | Deposition |
| 10/24/19 | Humberto Delgado-Martinez v. Luis Angel Alonso, Nissan Van Nuys, Russell Westbrook Chrysler Dodge Jeep Ram of Van Nuys | Superior Court of the State of California, County of Los Angeles, Case No.: BC684853 | Defense | Deposition |
| 10/25/19 | Anthony Arce v. Jennifer Pei; Adrian Pei | Superior Court of the State of California for the County of Los Angeles, Case No.: BC679766 | Defense | Deposition |
| 10/30/19 | Derrek Morris v. Russell Volkert, Monterey Mushrooms, Inc., Roe Corporations | In the Circuit Court of Cook County, Illinois, County Department, Law Division, Case No. 17 L 4965 "E" | Defense | Deposition |
| 10/30/19 | Marcel Brice Smith v. Dr. Pepper Snapple Group, Antonio Guadalupe Escalera | Superior Court of the State of California, County of Riverside, Case No.: MCC1800178 | Defense | Deposition |

## Nancy Fraser Michalski, RN
## Expert Testimony List

| | | | | |
|---|---|---|---|---|
| 10/31/19 | Joseph Dean Terry, Jennifer Terry v. Meadowbrook, Inc.; McLane Company, Inc.; Ryder Truck Rental, Inc.; Ryder Transportation Services; Ernesto Mejia | Superior Court of the State of California, County of Los Angeles, Central District, Case No.: BC657424 | Defense | Deposition |
| 11/04/19 | Alfredo Maccioni v. Elite Machines, LLP, Raymond C. Villalobos, Jr., Jazmine Nicole Evans | Superior Court of the State of California for the County of Los Angeles, Case No.: BC686731 | Defense | Deposition |
| 11/06/19 | Ana Maria Cornejo v. Ben Serrato | Superior Court of the State of California, County of San Bernardino, Case No.: CIVDS1808594 | Defense | Trial |
| 11/07/19 | Susan Hier v. Joshua Benjamin Yavitch | Superior Court of the State of California for the County of Los Angeles, Case No.: BC667613 | Defense | Deposition |
| 11/13/19 | Derrick Lamar Holman v. John Allen Williams, et al. | In the Circuit Court of Tuscaloosa County, Alabama, Case No.: CV 2016-900958 | Defense | Trial |
| 11/25/19 | Terrell Fadely and Michael Fadely v. Encompass Health Valley of The Sun Rehabilitation Hospital, LLC | Arizona Superior Court, Maricopa County, Case No.: CV2017-007473 | Defense | Deposition |
| 11/26/19 | Bruce Talbert and Vicki Talbert v. Owens-Illinois, Inc., et al | San Francisco Superior Court Case No. CGC-17-276632 | Plaintiff | Deposition |
| 11/26/19 | Patricia Pelton v. Empire Polo Club; Ciss, Inc.; Haagen Company, LLC; Road Runner Garage Doors & Gates; Staff Pro, Inc. | Superior Court of the State of California, County of Riverside, Case No.: RIC1705618 | Defense | Deposition |
| 12/10/19 | Daniel Baik v. Clearpoint Intermodal, Inc., Douglas Contreras | Superior Court of the State of California for the County of Los Angeles, Case No.: BC683606 | Defense | Trial |
| 12/11/19 | Susan Pierce Nunnick v. Tyrone Briscoe; Gan-Trans Ltd.; Am-Pro Equipment & Leasing Corporation | Superior Court of the State of California, County of Los Angeles, Central District, Case No.: BC680418 | Defense | Deposition |
| 12/12/19 | Ryan Glenn v. Shabudin R. Lakhani and Jane Doe Lakhani | King County Superior Court for the State of Washington, Case No.: 18-2-28190-3 SEA | Defense | Deposition |
| 12/18/19 | **Aurelio Camacho;** Roxanne Fuentes v. Memorial Health Services; Marcia Manker | Superior Court of the State of California for the County of San Diego - Central, Case No.: 37-2017-12941-CU-PA-CN Consolidated with 37-2018-29072-CU-PA-CTL | Defense | Deposition |
| 12/18/19 | Aurelio Camacho; **Roxanne Fuentes** v. Memorial Health Services; Marcia Manker | Superior Court of the State of California for the County of San Diego - Central, Case No.: 37-2017-12941-CU-PA-CN Consolidated with 37-2018-29072-CU-PA-CTL | Defense | Deposition |
| 01/17/20 | Brenton Davis v. Douglas Alan Dunlap; Wesley D. Byrd | Superior Court of the State of California for the County of Orange, Central Justice Center, Case No.: 30-2018-001002048-CU-PA-CJC | Defense | Deposition |
| 01/23/20 | Marielos Yamilet Jimenez, aka, Marielos Yamilet Alfaro Guardado v. Ming Chim | Superior Court of the State of California, County of Los Angeles - Spring Street Courthouse, Case No.: BC642441 | Defense | Deposition |
| 01/24/20 | Jeremiah Daugherty v. Raymond Ernest Ellis; Schrack Drilling Co.; Jim Schrack dba Schrack Drilling Co.; Linda Schrack dba Schrack Drilling Co. | Superior Court of the State of California, County of Fresno - B.F. Sisk, Case No.: 16CECG03568 | Defense | Deposition |
| 02/03/20 | Antonio Sandoval v. Steven Wade Whatly, Jr., AT&T Corp., a New York Corporation | Superior Court of the State of California for the County of Los Angeles, Case No.: BC696159 | Defense | Deposition |
| 02/20/20 | James R. Taylor v. Rodney W. Summers | District Court of the 18th Judicial District, Arapahoe County District Court, State of Colorado, Case No.: 2019CV30344, Division: 202 | Defense | Deposition |
| 03/03/20 | Diego Conrado v. CLS Landscaping Management, Inc., Jose Juan Espinoza Gonzalez | In the Superior Court of the State of California, County of San Bernardino, Case No.: CIVDS1723453 | Defense | Deposition |

**Nancy Fraser Michalski, RN**
**Expert Testimony List**

| 03/04/20 | Michelle Agundez v. Smokey Points Distributing Inc., Robert Lee Jackson | Superior Court for the State of California, County of Los Angeles - Spring Street Courthouse, Case No.: BC710768 | Defense | Deposition |
|---|---|---|---|---|
| 03/06/20 | Martin Carlin, Carolyn Carlin, Laura Miles and Daniel Miles v. Rudy Boroomand | Superior Court of the State of California for the County of Los Angeles, Case No.: BC682439 | Defense | Trial |
| 03/11/20 | Ketankumar Patel v. C.R. England, Inc., Freddie Lee Logan | Superior Court of the State of California for the County of Riverside, Case No.: PSC1802119 | Defense | Deposition |
| 03/27/20 | Jose Penado v. Ryan Chavez, Claudio Chavez | Superior Court of the State of California, County of Los Angeles Spring Street Courthouse, Case No.: BC713464 | Defense | Deposition |
| 04/15/20 | Todd Donohoe and Veronica Donohoe v. Lavendar Hill Properties, LLP; Warner C. Lusardi; Debra E. Lusardi; County of San Diego | Superior Court of the State of California for the County of San Diego, Case No.: 37-2017-00048857-CU-PA-NC | Defense | Deposition |
| 04/28/20 | Jesse Gonzales v. Equipment Transport, LLC, Equipment Transport, LLC d/b/a Fluid & Equipment Transport, LLC and Arturo Vasquez | In the District Court of Dimmit County, Texas, 293rd Judicial District, Cause No.: 18-10-13538-DCV | Defense | Deposition |
| 06/03/20 | Jerry Snyder v. Duro Dyne Corporation, et al. | Sacramento County Superior Court Case No. 34-2019-00252333-CU-AS-GDS | Plaintiff | Deposition |
| 06/08/20 | Julia Goldsberry v. Samuel | S8015CV201901117 (Arizona, Mohave County) | Defense | Arbitration |
| 06/24/20 | Yaniv Kadosh v. Steadfast Insurance Company | In the Matter of Uninsured Motorist Arbitration, Case No.: unassigned | Defense | Deposition |
| 07/16/20 | Jonathan Veselinovic v. Larry Foddrill | Pending Case Information (Maricopa County) | Defense | Arbitration |
| 07/30/20 | Jenifer Murphy v. Ryan Michael Anderson | In the District Court of Travis County, Texas, 126th Judicial District, Cause No.: D-1-GN-17-004972 | Defense | Deposition |
| 08/20/20 | Michael Duke and **Judith Duke** v. Allen Evans | In the District Court of Brazoria County, Texas, 239th Judicial District, Cause No.: 102196-CV | Defense | Trial |
| 08/20/20 | **Michael Duke** and Judith Duke v. Allen Evans | In the District Court of Brazoria County, Texas, 239th Judicial District, Cause No.: 102196-CV | Defense | Trial |
| 08/21/20 | Paule Hodnette v. Adams | Pending Case Information (Maricopa County) | Defense | Arbitration |
| 08/25/20 | Emily Copper v. Lesley Gerber | In the Circuit Court for Lawrence County, Tennessee at Lawrenceburg, Case No.: 3156-17 | Defense | Deposition |
| 09/02/20 | Miranda Zuniga v. Scott Conway and Jane Doe Conway, et al. | In the Superior Court of the State of Arizona, In and For the County of Maricopa, Case No.: CV2019-008534 | Defense | Deposition |
| 09/04/20 | Victor Kumalae and Michaelle Avey v. Robert Donnelly, M.D. | In the Circuit Court of the Sixth Judicial Circuit, In and For Pinellas County, FL, Civil Division, Case No.: 14-007383-CI-11 | Defense | Deposition |
| 09/21/20 | Kevin Crozier v. CSAA Insurance Exchange | In re: Underinsured Motorist Arbitration, Case No.: Unassigned | Defense | Arbitration |
| 09/28/20 | Terrell Fadely and Michael Fadely v. Encompass Health Valley of The Sun Rehabilitation Hospital, LLC | Arizona Superior Court, Maricopa County, Case No.: CV2017-007473 | Defense | Trial |
| 10/02/20 | Rosa Garza v. Arimentha Tillman | In the District Court 295th Judicial District Harris County, Texas Cause No. 2019-04666 | Defense | Trial |
| 10/13/20 | Zacharey Reed v. Toyota Motor Corporation and Dorel Juvenile Group, Inc. and Kelvin Walker | Pending Case Information - Dekalb County, IL | Defense | Deposition |
| 10/15/20 | Christian Michaelsen v. Henley | Superior Court of Maricopa County Cause No. CV2020-091796 | Defense | Arbitration |

## Nancy Fraser Michalski, RN
## Expert Testimony List

| | | | | |
|---|---|---|---|---|
| 10/16/20 | Eric Bejar and Christina Bejar v. Josefina Lopez, and Does 1 through 50 | Superior Court of the State of California for the County of Los Angeles, Case No.: BC675339 | Defense | Deposition |
| 10/21/20 | Kimberly Kay Fisher and William Fisher v. Billy Joe Reagan, Jr. and Jan Doe | Pending Case Information - Maricopa County | Defense | Arbitration |
| 10/27/20 | Jim O. Keef v. American Family Insurance, Craig Robert Lloyd, Brian David Seigel, et al | In the Superior Court of the State of Arizona in and for the County of Maricopa, Case No.: CV2019-052583 | Defense | Deposition |
| 10/30/20 | Meredith Miller v. Liberty Personal Insurance Company, and Sidney B Hardcastle | 26th Judicial District Court, Parish of Bosier, State of Louisiana, No. 158164 | Defense | Deposition |
| 11/05/20 | William Thomas and Brittany Boicourt v. National Union Fire Insurance, Broadspire Services Inc., Ecolab Inc., and Alex C. Smith | Civil District Court for the Parish of Orleans, State of Louisiana, Division "J-15",Case #2019-04362 | Defense | Deposition |
| 11/09/20 | Valomark Love | Maricopa County Gilbert, AZ | Defense | Arbitration |
| 11/11/20 | James Johnson, Jr. and Ericka Johnson v. ABF Freight System, Inc., and Mark E. Massingill | United States District Court for the Northern District of Alabama, Southern Division, Civil Action File No. 2:18-CV-01835-MHH | Defense | Deposition |
| 11/20/20 | Kimberly Hutcheson and Eric Gilbert v. Stacia Hillis and Joseph Hillis | In the Sixth Circuit Court of Davidson County, TN at Nashville, Docket No. 18C2761 | Defense | Trial |
| 11/24/20 | Creon Martin vs. Jesus Emanuel Calderon Pacheco and Southern Star Distributors I, Ltd. | County Court at Law No. Two 2 of Nueces County, Texas, Cause No. 2019CCV-60498-2 | Defense | Deposition |
| 12/14/20 | Ashley Fay Medicine Horse vs. Lindsay Voitik | Maricopa County | Defense | Arbitration |
| 12/15/20 | Kathleen Petrucci v. State Farm Mutual Insurance Company | In the Underinsured Motorist Arbitration - UIM Arbitration | Defense | Deposition |
| 12/17/20 | David Trent v. Walmart Stores, Inc. | The United States District Court for the Northern District of Illinois Eastern Division Case No.17-cv-7478 | Defense | Deposition |
| 12/22/20 | Brian Kreiter v. United Contractors Midwest, Inc., and Rodney King | In the Circuit Court of the Tenth Judicial Circuit, Peroria County, IL, Case No. 16 L 194 | Defense | Deposition |
| 01/05/21 | Sinia Holguin v. Steadfast Insurance Company | UIM Arbitration | Defense | Deposition |
| 01/15/21 | Rocco Fiore, Sr. v. Certainteed Corporation, et al. | San Francisco County Superior Court Case No. CGC-18-276722 | Plaintiff | Deposition |
| 01/29/21 | Stanley Ellis v. Geico | Uninsured Motorist Claim, AAA Case Number 01-20-0010-9170 | Defense | Deposition |

# Exhibit I

# Fee Schedule

Effective January 2021
**Located in Southern California & Washington, D.C.**

Expert Designation

$1,300.00 paid upon designation, earned when paid,
applied to Audit and Case Review
*paid to Elevate Services, Inc.*
*Tax ID: 45-4407236*

Medical Bill Audits, Medical Record
Review, Reports

$165.00 per hour
*paid to Elevate Services, Inc.*
*Tax ID: 45-4407236*

Editing

$66.00 per hour
*paid to Elevate Services, Inc.*
*Tax ID: 45-4407236*

Deposition Testimony

$550.00 per hour or fraction thereof, paid in advance,
earned when paid, plus preparation time
*paid to Continiu M Corp*
*Tax ID: 47-1693622*

Video Recorded Deposition Testimony

$1,100.00 per hour or fraction thereof, paid in advance,
earned when paid
*paid to Continiu M Corp*
*Tax ID: 47-1693622*

Court Testimony[1]

$2,200.00 Half Day
$4,400.00 Full Day
Paid in advance, earned when paid, plus preparation time
*paid to Continiu M Corp*
*Tax ID: 47-1693622*

Travel Expenses[2]

In the event travel is needed, expenses will be reimbursed
by client. Travel time will be billed at $88.00 per hour
*paid to Elevate Services, Inc.*
*Tax ID: 45-4407236*

Out-of-area Travel Expenses

Out-of-area travel expenses such as hotel, rental car, air-
fare, government rate meal stipend for days involving
travel overnight are billed at cost.

[1] Reservation of half day: rates billed at hourly rate with 4 hour minimum; reservation of full day: rates billed at hourly rate with 8 hour minimum. (Cancellation billed in 2 hour increments)
[2] Time calculated portal-to-portal minus deposition and professional time carve-outs and sleep time reductions (if overnight travel required). Excludes .565 per mile for ground travel.



Exhibit J

Peer Review Letter



**The Center for Hospital
Finance and Management**

624 North Broadway / Third Floor
Baltimore MD 21205
410-955-3241 / Fax 410-955-2301

November 21, 2013

To Whom It May Concern,

I have thoroughly reviewed the foundation and methodology for Medical Bill Review utilized by
Elevate Services, Inc. In my expert opinion, the methodology and data sources are sound and
represent the state of the art in determining a reasonable value for physician, hospital,
ambulance, ambulatory surgical center, and anesthesia services, as well as drug and supply
prices. As a professional who has been in academia for over 30 years and has reviewed
thousands of articles that have been published in peer reviewed journals, my opinion is that this
report meets the highest professional standards.

My Professional Qualifications

I received a B.A. degree in Economics from Haverford College in 1973 and a Ph.D. in Public
Policy Analysis from the University of Pennsylvania in 1978. I was an economist/policy analyst
in the Office of the Secretary in the U.S. Department of Health and Human Services from 1978
to 1983. While in the Office of the Secretary, my primary responsibilities involved developing
legislation and reviewing regulations for hospitals. For example, I was responsible for
developing sections of the Medicare Prospective Payment Program which established how the
Medicare program pays hospitals. The system is still used today and has been subsequently
adopted by most state Medicaid programs and many countries around the world.

In 1983, I joined the faculty at Johns Hopkins University. I am currently a Professor of Health
Policy and Management, Professor of Medicine, and Professor of International Health at Johns
Hopkins University. I am also the Director of the Johns Hopkins Center for Hospital Finance
and Management, the only academically based research center focused exclusively on hospitals.

I have written 250 articles in peer reviewed journals. The articles are published in journals such
as the New England Journal of Medicine, Journal of the American Medical Association, Health
Affairs, Journal of Health Economics, Review of Economics and Statistics, Southern Economic
Review, University of Pennsylvania Law Review, American Journal of Public Health, Medical
Care, Inquiry, and many other peer reviewed journals. I have co-authored two books published
by the Johns Hopkins University Press. The books are entitled Health Care Cost Containment
and Providing Hospital Services. I have authored or co-authored chapters in over 20 books.

page 2
November 21, 2013

I have written an article in a peer reviewed journal, Health Affairs, on the topic of hospital pricing and how hospitals set their charges. The article is entitled *"From Soak the Rich to Soak the Poor."*

I have been asked to testify in Congress as an expert witness on over 40 occasions.  In all of the occasions, I have been asked to testify as an individual witness and not as someone representing an organization.   My Congressional testimony has involved issues of health care financing including hospitals.  I have testified at the Senate Finance Committee, Senate Labor and Human Resources Committee, House Ways and Means Committee, House Energy and Commerce Committee, House Government Operations Committee and Joint Economic Committee. On June 24, 2004 I testified at the House Energy and Commerce Committee in the U.S. House of Representatives on a hearing concerning hospital pricing.  On March 14, 2006 I testified at a hearing on price transparency for hospitals at a hearing at the House Energy and Commerce Committee.

In summary, I have the professional qualifications to review the data sources and methods of health care pricing issues and in my expert opinion the Medical Bill Review method is credible and of the highest professional standards.

Sincerely

*Gerard Anderson*

Gerard Anderson, PhD